UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re<br><br>THELEN LLP, a California limited liability partnership,<br><br>Debtor. | Chapter 7<br>Case No.: 09-_____ |

## VERIFICATION OF CREDITOR MATRIX

I hereby certify under penalty of perjury that the attached Creditor Matrix is true, correct and complete to the best of my knowledge.

Dated: September 17th, 2009

Name:  Edward R. Tinson
Title:  Chief Financial Officer

1-800-CONFERENCE
P.O. BOX 8103
AURORA, IL  60507-8103

900 THIRD AVENUE
P.O. BOX 11433
NEW YORK, NY  10286-1433

A.S. PRATT & SONS
P.O. BOX 789
AUSTIN, TX  78767

ABRAHAM GLASSMAN
CONNECTICUT STATE MARSH
P.O. BOX 533
SOUTH WINDSOR, CT  06074

ACIP INTERNATIONAL, INC.
4115 BLACKHAWK PLAZA
CIRCLE SUITE 100
DANVILLE, CA  94506

ADERANT
2255 KILLEARN CENTER BLVD.
TALLAHASSEE, FL  32309

ADLERSTEIN, JOANNE
SPECIAL COUNSEL
69-60 108TH STREET APT 608
FOREST HILLS, NY  11375

ADVANCE RECRUITMENT
SOLUTIONS, INC.
652 BAIR ISLAND ROAD, SUITE
301
REDWOOD CITY, CA  94063

ADVANTAGE COURT REPORTERS &
VIDEO SERVIC
18401 BURBANK BOUVELARD SUITE
108
TARZANA, CA  91356

AIM STAFFING, INC. DBA:
ADVANCED INFORMA
P O BOX 391210
MOUNTAIN VIEW, CA  94039-1210

333 SOUTH HOPE CO. LLC
TRIZEC 333 LA INC. LLC FILE
50008
LOS ANGELES, CA  90074-0008

A & A OFFICE SYSTEMS, INC.
909 MIDDLE STREET
MIDDLETOWN, CT  06457

A+ CONFERENCING
P.O. BOX 631089
HOUSTON, TX  77263-1089

ABRAMSON, CHRIS B
████████████████████

ACTION REPORTING
401 SOUTH SALINA STREET
SUITE 100
SYRACUSE, NY  13202

ADLER, JOEL
ADLER LAW FIRM
101 MONTGOMERY STREET,
SUITE 2050
SAN FRANCISCO, CA  94104

ADMINISTRATIVE SERVICES
CO-OP
2129 WEST ROSECRANS AVE.
GARDENA, CA  90249

ADVANCED ANALOGIC
TECHNOLOGIES, INC.
3230 SCOTT BLVD. ATTN;  MIMI
WILLIAMS
SANTA CLARA, CA  95054

AFFINITY COURT REPORTERS,
INC.
2319 N. SAN FERNANDO BLVD.
BURBANK, CA  91504

AJILON PROFESSIONAL
STAFFING, LLC
DEPT CH 14031
PALATINE, IL  60055-4031

875 THIRD AVENUE LLC
C/O LANCE N JURICH
DANIEL J FRIEDMAN
LOEB & LOEB LLP
10100 SANTA MONICA BLVD., SUITE 2200
LOS ANGELES, CA  90067-4120

A.G. PRADA CO., INC.
12122 CONWAY RD.
BELTSVILLE, MD  20705

ABCO PEERLESS FIRE
SUPPRESSION CORP.
50 MIDLAND AVENUE
HICKSVILLE, NY  11801-1510

ACCURINT
P.O. BOX 7247-6157
PHILADELPHIA, PA  19170-6157

ADAM BERGMAN, ET AL
C/O STEVEN A. BLUM
CRAIG M COLLINS
DOUGLAS L THORPE
BLUM COLLINS LLP
707 WILSHIRE BLVD., 48TH FLOOR
LOS ANGELES, CALIFORNIA  90017

ADLERSTEIN, JO ANNE
CHERNEV
████████████████████

ADP, INC.
PO BOX 78415
PHOENIX, AZ  85062-8415

ADVANCED DISCOVERY
SERVICES
P.O. BOX 415018
KANSAS CITY, MO  64141-5018

AIKEN & WELCH, INC.
ONE KAISER PLAZA, SUITE 505
OAKLAND, CA  94612

AKSEN, GERALD
████████████████████

ALBERSTONE ENTERPRISES,
INC.
8463 HIGUERA ST.
CULVER CITY, CA  90232

ALBERTS, PHARAOH J

ALCITEPE, AKIN M

ALEJANDRO, GENESIS J.D.

ALEXANDER, GARY

ALEXANDER, JUDY A.

ALG WORLDWIDE LOGISTICS
ATTN SABRINA 745 DILLON
DRIVE
WOOD DALE, IL  60191

ALI-ABA
4025 CHESNUT ST.
PHILADELPHIA, PA  19104

ALLEN & OVERY
1221 AVENUE OF THE
AMERICAS
NEW YORK, NY  10020

ALLEN JR., DOUGLAS F.

ALLEN, MICHAEL W

ALL-STATE INTERNATIONAL,
INC.
ONE COMMERCE DRIVE
CRANFORD, NJ  07016-3571

ALVARADO, MARIO A

AMAZON.COM
P O BOX 530958
ATLANTA, GA  30353-0958

AMERICAN ARBITRATION
ASSOCIATION
PO BOX 9029
MAPLE SHADE, NJ  08052-9729

AMERICAN BAR ASSOCIATION
321 N. CLARK STREET
CHICAGO, IL  60610

AMERICAN BULB
CORPORATION
20-48 119TH STREET
COLLEGE POINT, NY  11356-
2123

AMERICAN DETAIL CLEANING
12220 WILKINS AVENUE
ROCKVILLE, MD  20852

AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE, FL  33336-
0001

AMERICAN EXPRESS TRAVEL
RELATED SERVICES
AMERICAN EXPRESS TOWER
WORLD FINANCIAL CENTER
NEW YORK, NY  01285

AMERICAN EXPRESS
C/O JOSHUA T. REITZAS
JAFFE & ASHER LLP
600 THIRD AVENUE
NEW YORK, NY  10016

AMERICAN STONE CARE,INC
16458 LONE OAK PLACE
HAMILTON, VA  20158

AMOROSO, ROSEANN

AMPCO SYSTEM PARKING-
SAN JOSE
225 W. SANTA CLARA ST.
SAN JOSE, CA  95113

AMPCO SYSTEM PARKING
333 SOUTH HOPE STREET
LEVEL A
LOS ANGELES, CA  90071

ANDERSON, JON T.

ANGELA BALESTRIERI
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

ANTHONY, WENDY L.

AON CONSULTING
P.O. BOX 905188
CHARLOTTE, NC  28290-5188

AON CONSULTING
P.O. BOX 905188
CHARLOTTE, NC  28290-5188

APPLE ATTORNEY SERVICE
P.O. BOX 470
MINEOLA, NY  11501-0470

APPLIED TECHNOLOGY
GROUP, L.L.C.
335 HI CREST DRIVE
AUBURN, WA  98001

APPS, ERICKA J.
█████████████████

APS INTERNATIONAL
120 SECOND STREET
SAN FRANCISCO, CA  94105

AQUINO, JOSE A
█████████████

ARGENT COMMUNICATIONS
P.O. BOX 1425
FORESTHILL, CA  95631

ARGHESTANI, MALALAY
████████████████████

ARGYRIS, GEORGE T.
████████████████

ARMOUR, GARY G.
██████████████████

ARMSTRONG, FRANCES
█████████████████

ARMSTRONG, MATTHEW J.
████████████  ████████

ASPEN PUBLISHERS
ATTN: MCS P.O. BOX 1130
MECHANICSBURG, PA  17055

ASPEN PUBLISHERS
ATTN: AMS 190 SYLVAN
AVENUE
ENGLEWOOD CLIFFS, NJ  07632

ASPEN PUBLISHERS, INC.
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

ASSOCIATED GROUP
1600 E. MCFADDEN AVENUE
SANTA ANA, CA  92705

ASSOCIATED SERVICES CO.
600-A MCCORMICK STREET
SAN LEANDRO, CA  94577

AT & T-
P.O. BOX 78045
PHOENIX, AZ  85062-8045

AT & T
P.O. BOX 78152
PHOENIX, AZ  85062-8152

AT & T
P.O.BOX 78522
PHOENIX, AZ  85062-8522

AT & T
P. O. BOX 9001310
LOUISVILLE, KY  40290-1310

AT & T
P.O. BOX 13134
NEWARK, NJ  07101-5634

AT & T-
P.O. BOX 78045
PHOENIX, AZ  85062-8045

AT & T
P.O. BOX 78225
PHOENIX, AZ  85062-8225

AT&T - UNIVERSAL BILLER
P.O. BOX 79112
PHOENIX, AZ  85062-9112

AT&T
P.O. BOX 5019
CAROL SPINTS, IL  60197-5019

AT&T MOBILITY
PO BOX  6463
CAROL STREAM, IL  60197-6463

AT&T TELECONFERENCE
SERVICES
PO BOX 2840
OMAHA, NE  68103-2840

AT&T
P.O. BOX 5019
CAROL SPINTS, IL  60197-5019

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

ATLANTIC LAW BOOK
COMPANY
22 GRASSMERE AVENUE
WEST HARTFORD, CT  06110

ATRIA, INC.
252 FARM MEADOW LANE
CHESHIRE, CT  06410

ATTIANESE, MICHAEL

AURES, KEANE E.

AURICO REPORTS
116 WEST EASTMAN, SUITE 101
ARLINGTON HEIGHTS, IL  60004

AVALON TRANSPORTATION
ONE CIVIC PLAZA DRIVE, #100
CARSON, CA  90745

AVIATION WEEK
BUSINESS INTELLIGENCE
SERVICES PO BOX 431
HIGHSTOWN, NJ  08520-9971

AZURE MARKETING
COMMUNICATIONS, INC.
5050 QUORUM DRIVE, SUITE
700
DALLAS, TX  75254

BAKER JR., WILLIAM T.

BALESTRIERI, ANGELA M.

BANKS, JR., WALTER H.

BARBER, VIRGIE JUDY

BARRACK, ROBERT M.

BARRISTER DIGITAL
SOLUTIONS, LLC
1700 K-STREET, NW SUITE B-
100
WASHINGTON, DC  20006

BARRON, ANTHONY J.
SAN FRANCISCO

BARRON, GUADALUPE A.

BARRON'S
200 BURNETT ROAD
CHICOPEE, MA  01020

BARRY, MARILYN D

BATES, JEFFREY J.

BATTE, PRISCILLA

BAYCO VENDING
1592 UNION ST. #49
SAN FRANCISCO, CA  94123

BCF BUSINESS AND
FINANCIAL ADVISORY SERV
305 7TH AVE, 20TH FLOOR
NEW YORK, NY  10001

BEAUPRE, PEGGY P

BEE REPORTING AGENCY, INC.
1486 KEW AVENUE
HEWLETT, NY  11557

BEEKMAN LIQUORS
500 LEXINGTON AVENUE
NEW YORK, NY  10017

BELANOFF, JANET F.

BELL, WALTER

BELLINGER, KAREN A.

BENDER'S LEGAL SERVICE,
INC.
1625 THE ALAMEDA, SUITE 511
SAN JOSE, CA  95126

BENNETT, TODD

BENTIVEGNA, LILLIAN D.

BERESKIN & PARR
SCOTIA PLAZA, 40 KING
STREET WEST TORONTO,
ONTARIO
CANADA M5H 3Y2,

BERGER, KATHLEEN A.

BERGMAN, ADAM

BERMAN, GARRY C.

BERNARD, MARILYN I

BERNAVIL, JEAN C

BERND-SCHULZ, DAWN M

BERRY & BERRY
P.O. BOX 16070
OAKLAND, CA 94610

BEST, DALILA V

BHATTACHARYA, SUVASHIS
(V)

BHOLA, MAGDALENE

BIRD, ROBYN E.

BIRNEY, PATRICK M

BITSEFF, TONIE L.

BLAIR, ORRIN B

BLAKE, DEBORAH J.

BLOCK, CHARLENE L.

BLOOMBERG FINANCE L.P.
P.O. BOX 30244
HARTFORD, CT 06150-0244

BLUEBIRD OFFICE SUPPLIES
P.O. BOX 642380
LOS ANGELES, CA 90064-7170

BNA BOOKS
30 MAYFIELD AVE
P.O. BOX 7814
EDISON, NJ 08837

BOEHNLEIN, MARY V

BOGEN, PATRICIA

BONDS, ASHLEE M.

BORDEN, DANIEL E.

BORKIN, ANN

BOUGHTON, GERALDENE

BOULAIS, STEVEN M

BOURGEOIS, LAURA P.

BOYD, KATHERINE ANNE

BOYKIN, DEBRA A

BRAGER, LAURIE

BRANDON SMITH REPORTING
SERVICE, LLC
44 CAPITOL AVENUE, SUITE
203
HARTFORD, CT  06106

BRATHWAITE, HETH

BRATHWAITE, STEFAN P

BRAZIL, ERNEST LEE

BREVALEX
3, RUE DU DOCTEUR
LANCEREAUX FRANCE
75008 PARIS,

BROADLEY, EILEEN

BRODIE, HADERA A.

BRODY, DR. ARNOLD
1910 GLENMARTIN DRIVE
RALEIGH, NC  27615

BROMLEY, RICHARD E.

BROWN, KENNETH

BROWN, MARY E.

BROWN, MAVOURNEEN

BROWN, STEVEN S.

BROWNFIELD, NEVIN C.
819 SEAL POINT DR.
REDWOOD SHORES, CA  94065

BRYANT, NATHANIEL

BUCK, BRIAN

BUILDING SERVICE
MANAGEMENT, INC
6101 ARLINGTON BLVD.
FALLS CHURCH, VA  22044

BUIST MOORE SMYTHE
MCGEE P.A..

BUNGE, CHRISTOPHER M.

BUREAU VERITAS NORTH
AMERICA, INC.
13905 COLLECTIONS CENTER
DRIVE
CHICAGO, IL  80693

BURRASCANO, ALDO D.

BUSINESS PUBLISHERS, INC.
P.O. BOX 933868
ATLANTA, GA  31193-3868

BYAM, SHARON E.

CA-225 SANTA CLARA
STREEET LIMITED
PARTNERSHIP
C/O STARK WELLS RAHL
SCHARTZ & SCHIEFFER

CABADA, DEANNA M.

CACHO, HARRIET R.

CAFE PRIMO
303 ALMADEN BLVD.
SAN JOSE, CA  95110

CAFFE CARRELLO
515 CENTRAL AVENUE
MENLO PARK, CA  94025

CAHILL, COLLEEN J.

CALHOUN, DORIS E
[REDACTED]

CALL DESIGN
8 LITTLE JOHN COURT
MERRIMACK, NH  03054

CANNON, CATHLEEN M
[REDACTED]

CAPELLO-PAUL, JOANNA
[REDACTED]

CAROLINA RODRIGUEZ
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

CASHER, ERIC S.
[REDACTED]

CAVANAUGH, DENNIS C.
[REDACTED]

CCH
PO BOX 4307
CAROL STREAM, IL  60197-4307

CENTRAL MOVING &
STORAGE CO., INC.
605 WEST 27TH STREET
NEW YORK, NY  10001

CENTURY PARK
1880 CENTURY PARK EAST,
SUITE 500
LOS ANGELES, CA  90067

CALIFORNIA DEPOSITION
REPORTERS
2509 W. MARCH LANE, SUITE
160
STOCKTON, CA  95207-6521

CALLINANS
1193 TOORAK ROAD
CAMBERWELL 1324
MELBOURNE, AUSTRALIA

CANON FINANCIAL SERVICES,
INC.
P. O. BOX 4004
CAROL STREAM, IL  60197-4004

CARDONA, LILLIAN R.
[REDACTED]

CARRIER CORPORATION
P.O. BOX # 93844
CHICAGO, IL  60673-3844

CASPERSEN, GINA
[REDACTED]

CAVINESS, JEFFREY V
[REDACTED]

CCPIT PATENT AND
TRADEMARK LAW OFFICE
10/F, OCEAN PLAZA, 158
FUXINGMENNEI STREET
BEIJING 100031 CHINA

CENTRAL PARKING SYSTEM
P.O.BOX 790402
ST.LOUIS, MO  63179

CERTIFIED EMPLOYMENT
GROUP
2000 POWELL STREET, SUITE
1025
EMERYVILLE, CA  94608-1804

CALIFORNIA INSTITUTE OF
TECHNOLOGY
ATTN;   ADAM COCHRAN
1200 E. CALIFORNIA BLVD. MS
201-85
[REDACTED]

CANIZIO, MARK A
[REDACTED]

CANTY, CARLA V
[REDACTED]

CAREAGA, LAWRENCE
STEVEN
[REDACTED]

CARRILLO, VICTORIA
[REDACTED]

CATHLEEN M  CANNON
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT  06109-1114
ATTN:  AMY JACHIMOWSKI

CB RICHARD ELLIS, INC.
200 PARK AVENUE
NEW YORK, NY  10166

CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL  60675-5723

CENTRAL PRINTING GROUP
826 BURLWAY ROAD
BURLINGAME, CA  94010

CERTIFIED PROCESS SERVICES
LLC
P.O. BOX 77251
WEST TRENTON, NJ  08628

CHAMPION INTERNATIONAL
MOVING, LTD.
ONE CHAMPION WAY
CANONSBURG, PA  15317-5824

CHAN, EVA C.

CHANANA, SUSHILA

CHANANA, SUSHILA

CHANG, YI-YI YI-JU

CHAN-VICELICH, ROSITA C.

CHARLES BACLET AND
ASSOCIATES, INC.
2030 MAIN STREET, SUITE 1040
IRVINE, CA  92614

CHARTAN, MICHAEL L

CHARTAN, MICHAEL

CHASE COST MANAGEMENT
TWO PENN PLAZA - SUITE 1995
NEW YORK, NY  10121

CHATOWSKI, JOHN A.

CHAUDHARI, PAPOOL S.

CHAYET, ELY T.

CHEN, SELENA L.

CHEN, SUSAN

CHIARELLI, LAWRENCE

CHIARELLI, LAWRENCE

CHOICEPOINT PUBLIC
RECORDS INC.
P.O. BOX 945664
ATLANTA, GA  30394-5664

CHOY, LINDA F

CHRAMEK, TRACEY L.

CHRIS ABRAMSON
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

CINTAS DOCUMENT
MANAGEMENT
P. O. BOX 633842
CINCINNATI, OH  45263-3842

CINTAS FIRST AID & SAFETY
P O BOX 18209
ANAHEIM, CA  92817-8209

CISION US INC
P O BOX 98869
CHICAGO, IL  60693-8869

CISNEROS, CAROL A.

CISZ, LOUIS

CITIBANK FSB
485 LEXINGTON AVENUE, 11TH
FL.
NEW YORK, NY  10017
ATTN:  MARINE YAKOLINA

CITICORP LEASING, INC.
P.O. BOX 7247-6028
PHILADELPHIA, PA  19170-6028

CITTI'S FLORISTS, INC.
800 SCOTT BOULEVARD
SANTA CLARA, CA  95050

CITY BAGELS
52 W. SANTA CLARA ST.
SAN JOSE, CA  95113

CITY FARE, INC.
P.O. BOX 15285
LOS ANGELES, CA  90015

CITY OF ALAMEDA
2263 SANTA CLARA AVE. RM
230 ALAMEDA, CA  94501

CITY OF OAKLAND
250 FRANK H. OGAWA PLAZA,
SUITE
1320 OAKLAND, CA  94612

CITY OF PHILADELPHIA
PHILADELPHIA DEPT OF
REVENUE  PO BOX 1660
PHILADELPHIA, PA  19105

CITY OF PHILADELPHIA
PHILADELPHIA DEPT OF
REVENUE  PO BOX 1660
PHILADELPHIA, PA  19105

CITY OF SAN JOSE, BUSINESS
TAX
PO BOX 45710
SAN FRANCISCO, CA  94145

CLAIRE DELACROIX
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

CLARK, EVERETT E.

CLARK, JOHN B.
OF COUNSEL 1099
7037 EAST SOPRIS CREEK
ROAD
SNOWMASS, CO  81654

CLARK, JOHN

CLARKE, MODET & CO. BRAZIL
AV. MERECHAL CAMARA, 160,
120 ANDAR RIO DE JANEIRO, RJ
- 20020-9500

CLERK OF THE SUPREME
COURT
SUPREME COURT ATTORNEY
REGISTRATION
PO BOX 17210

CLERK, US DISTRICT COURT
450 GOLDEN GATE AVENUE
SAN FRANCISCO, CA  94102

CLEVELAND, BLEDRY

CLICKS
DEPT 005 320 FT DUQUESNE
BLVD, STE 300
PITTSBURGH, PA  15222

CMBA
998 FARMINGTON AVE SUITE
214
WEST HARTFORD, CT  06107

COBIAN, MARTHA

COFFEE BREAK COMPANY
INC.
20 CONNECTICUT SOUTH
DRIVE
EAST GRANBY, CT  06026

COFFEE DISTRIBUTING CORP.
P.O. BOX 766
NEW HYDE PARK, NY  11040

COGBILL, KARIN M.

COGENT COMMUNICATIONS FRANCE
SAS
77 BOULEVARD DE LA REPUBLIQUE
92257 LA GARENNE COLOMBES CEDEX
PARIS, FRANCE

COGENT COMMUNICATIONS FRANCE SAS
77 BOULEVARD DE LA REPUBLIQUE 92257 LA
GARENNE COLOMBES CEDEX FRANCE

COGENT COMMUNICATIONS,
INC.
P O BOX 791087
BALTIMORE, MD  21279-1087

COHEN, AKIVA M

COHEN, ALVIN H.

COHEN, FREDERICK

COLABIANCHI, MARCUS O.

COLIC, MILLA

COLLIGO NETWORKS, INC.
2ND FLOOR - 1071 MAINLAND
ST. CANCOUVER, BC V6B 5P9

COLUMBIA LAW SCHOOL
BLSA ROBESON/ATTN: PAUL
ROBESON CONF. & GALA 435
WEST 116TH STREET
NEW YORK, NY  10027

COMERFORD, TENIELLE M.

COMPULAW LLC
10277 WEST OLYMPIC BLVD.
LOS ANGELES, CA  90067

COMPUTER PACKAGES, INC.
414 HUNGERFORD DRIVE,
THIRD FLOOR
ROCKVILLE, MD  20850

CONCEPT GROUP
43-01 21ST STREET, SUITE 227
LONG ISLAND CITY, NY  11101

CONTINENTAL WINE &
LIQUOR
1100 VERMONT AVE., N.W.
WASHINGTON, DC  20005

COOPER, KARREN G.

COPYRIGHT LAW JOURNAL,
THE
P.O. BOX  21639
CONCORD, CA  94521-0639

CORINNE L  UBENCE
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

CORPORATION SERVICE
COMPANY
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397

COUNSEL PRESS LLC
PO BOX 1053
NEW YORK, NY  10018-9998

COMMISSIONER OF REV SVCS
DEPT OF REVENUE SERVICES,
STATE OF CT
PO BOX 2936
HARTFORD, CT  06104-2936

COMPUTE PLUS
555 DE HARO STREET, SUITE
200
SAN FRANCISCO, CA  94107

CON EDISON
JAF PO BOX 1702
NEW YORK, NY  10116

CONNECTICUT BAR
ASSOCIATION
30 BANK STREET PO BOX 350
NEW BRITAIN, CT  06050-0350

CONTROL SOLUTIONS GROUP,
INC.
32 HOLMAN BLVD.
HICKSVILLE, NY  11801

COPELAND, EDWARD

CORDOVA, PAUL H.

CORNEJO, FERNANDO

COSENTINO, ANN S.

COURTALERT.COM, INC.
4780 PALISADE AVENUE
RIVERDALE, NY  10471

COMMUNICAR INC.
73-10 88TH STREET
GLENDALE, NY  11385

COMPUTER NETWORK
SOLUTIONS
11 COMMERCIAL STREET
PLAINVIEW, NY  11803

CONCEPCION, JUDITO B.

CONSIDINE, FRANCES C.

COOLEY, KIMBERLY U.

COPYPAGE RECORDS
RETRIEVAL SYSTEMS
5418 MCCONNELL AVENUE
LA, CA  90066

CORESTAFF SERVICES, LP
PO BOX 60876
CHARLOTTE, NC  28260-0876

CORPORATE EXPRESS
P. O. BOX 95708
CHICAGO, IL  60694-5708

COSTA, KAREN A.

COURTHOUSE NEWS SERVICE
30 N. RAYMOND, STE 310
PASADENA, CA  91103

COVAD COMMUNICATIONS
DEPARTMENT 33408
P.O. BOX 39000
SAN FRANCISCO, CA  94139-
0001

CPI INTERACTIVE
4521 CAMPUS DR. PMB 579
IRVINE, CA  92612

CREWS, CHARLOTTE

CRUSH, BRIAN S.

CRUZ, LINDA

CRYSTAL, RICHARD

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

CT CORSEARCH
345 HUDSON STREET
NEW YORK, NY  10014

CUCINA GOURMET
153 EAST 53RD STREET
NEW YORK, NY  10022

CULLIGAN
P.O. BOX 5277
CAROL STREAM, IL  60197-5277

CULTON, KAREN L

CUNNINGHAM, CANDACE M

CUNNINGHAM, CANDACE M.

CURTIS, MICHAEL P.

D & M EXPRESS SERVICES INC.
P.O. BOX 710666 LA GUARDIA
AIRPORT
FLUSHING, NY  11371

D YOUNG & CO.
120 HOLBORN LONDON EC1N
2DY
LONDON,

DACEK, RAYMOND

DAILY JOURNAL
CORPORATION
915 E. FIRST STREET
LOS ANGELES, CA  90012

D'AMATO, SUZANNE

DANNEMANN SIEMSEN
BIGLER & IPANEMA MOREI
CITIBANK - DELAWARE P.O.
BOX 7247-6002
PHILADELPHIA, PA  19170-6002

DARLENE M  SATTERWHITE
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

DARTCOR ENTERPRISES, INC.
P.O. BOX 95000-1600
PHILADELPHIA, PA  19195-1600

DATA HIVE
11 BROADWAY SUITE 1063
NEW YORK, NY  10004

DATA TRACE PUBLISHING CO.
P.O. BOX 1239
BROOKLANDVILLE, MD  21022

DATAWATCH SYSTEMS
P.O. BOX 79845
BALTIMORE, MD  21279-0845

DAVID KUZIAK
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT  06109-1114
ATTN:  AMY JACHIMOWSKI

DAVID LIEBENDORFER
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

DAVID Z. KAUFMAN
KAUFMAN LAW, A PROFESSIONAL
CORPORATIN
11350 RANDOM HILLS ROAD
FAIRFAX, VA  22030

DAVID, ELAINE L.

DAVIES COLLISON CAVE
GPO BOX 3876 SYDNEY, NEW
SOUTH WALES AUSTRALIA,
2001

DAVIS, JAMES G.

DAVIS, MICHAEL P.

DAVIS, ROSELAND

DC TREASURER
OFFICE OF TAX & REVENUE
PO BOX 7862
WASHINGTON, DC  20044-7862

DE LA TORRE, JOYCE D.

DE LILLO, TERESA L.

DE PENNING & DE PENNING
INTELLECTUAL PROPERTY
HOUSE 31 SOUTH BANK ROAD
CHENNAI - 600 028

DE SOUZA & ASSOCIATES
ONE WATERS PARK DRIVE
SUITE 180
SAN MATEO, CA  94403

DEANNA CABADA
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

DECISION SUPPORT
TECHNOLOGY
P.O. BOX 665
RAMSEY, NJ  07446-0665

DECORATIVE PLANT SERVICE,
INC.
P.O. BOX 880368
SAN FRANCISCO, CA  94188-
0368

DEKKER, DAVID T.

DEL ROSARIO, CYNTHIA O.

DELACROIX, CLAIRE

DELANCY, BENJAMIN I.

DELANEY CORPORATE
SERVICES, LTD
99 WASHINGTON, AVE., STE.
805A
ALBANY, NY  12210

DELICH, NADINE

DELUXE DELIVERY SYSTEMS,
INC. (NY)
777 EIGHTH AVENUE 2ND
FLOOR
NEW YORK, NY  10036

DEMCO, INC.
PO BOX 7488
MADISON, WI  53707-7488

DEMOVSKY LAWYER SERVICE
401 BROADWAY,SUITE 510
NEW YORK, NY  10013

DENNIS PFAFF
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

DENVER JOURNAL OF
INTERNATIONAL LAW
2255 E. EVANS
DENVER, CO  80208

DESOUSA, MARCO A

DEVAN, WILLIAM A.

DEVITT, VERONICA C.

DHILLON, MANDEEP

DHL EXPRESS
FILE 30688 P O BOX 60000
SAN FRANCISCO, CA  94160

DIAL CAR INC.
2104 AVENUE X
BROOKLYN, NY  11235

DIALOG CORPORATION
P.O.BOX 532002
ATLANTA, GA  30353-2002

DIAMOND COURT REPORTERS
120 I STREET, 2ND FLOOR
SACRAMENTO, CA  95814

DIAZ, DIANA

DICKSON LIBRARY
ASSOCIATES
2243 29TH AVE.
SAN FRANCISCO, CA  94116

DIMALANTA, ROSE P.

DINERS CLUB
P.O. BOX 6575
THE LAKES, NV  88901-6575

DIORIO, THOMAS F.

DIPERNA, MEGHAN D.

DIRECTOR OF THE US PATENT
AND TRADEMARK
2051 JAMIESON AVENUE, STE.
300
ALEXANDRIA, VA  22314 ,

DIRECTV
P.O. BOX 60036
LOS ANGELES, CA  90060-0036

DISTRICT OF COLUMBIA
OFFICE OF TAX & REVENUE
941 NORTH CAPITOL STREET
NE, 8TH FL
WASHINGTON, DC  20002

DITARANTO, MARIE V

DIXON III, GARY HOWARD

DIXON, KEVIN C.

DIZON MANALANG, DAISY
MARIBEL

DOBSON, DONNA L.

DOCUMENT SOLUTIONS OF
KNOXVILLE
800 SOUTH GAY STREET SUITE
P365B
KNOXVILLE, TN  37929

DOERNER & GOLDBERG - NY,
INC.
1 PENN PLAZA, SUITE 1706
NEW YORK, NY  10119

DOMINGUEZ, DEBORAH

DON PEARCE, ESQ.
1500 BROADWAY, 21ST FLOOR
NEW YORK, NEW YORK  10036

DONNELL, BRIAN J.

DOUVAN, THOMAS A.

DOYLE, ADELE R.

DUGA, GEORGIANN

DUMALAG, EMMANUEL

DUNCAN, CHERYL A

DUNKLIN, ANITA

DUNNCARTER, LORETTA

DUPONT SYSTEMS INC.
325 SANDBANK ROAD, UNIT B3
CHESHIRE, CT  06410

DURCAN, SARAH

DURIVAGE, DEREK
P.O. BOX 15892
SAN FRANCISCO, CA  94115

E  LEE BRAZIL
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

E.V.'S FURNITURE REPAIR
1506 SILVER AVE.
SAN FRANCISCO, CA 94134

EARL W. MAJOR
PATENT AND TRADEMARK
INVESTIGATIONS 5104 CHEROKEE
AVENUE
ALEXANDRIA, VA 22312-2001

EAST IP; SUITE 1602, TOWER E2, THE
TOWERS, ORIENTAL PLAZA NO. 1
EAST CHANG AN AVE.
DONGCHECNG DISTRICT
CHINA,

EASTERN CONNECTION
P.O. BOX 849159
BOSTON, MA 02284-9159

ECOINTERIOR MAINTENANCE
1244 RITCHIE HIGHWAY SUITE 14
ARNOLD, MD 21012-1887

EDEN, MICHAEL L.


EDWARDS, GRACE D.


EFAX CORPORATE
C/O J2 GLOBAL
COMMUNICATIONS, INC. PO
BOX 51873
LOS ANGELES, CA 90051

EGAN, WILLIAM J

ELI RESEARCH
P.O. BOX 933868
ATLANTA, GA 31193-3868

ELI'S NEW YORK DELI
153 EAST 53RD STREET
NEW YORK, NY 10022

ELIZABETH M. SMITH
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS
DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT 06109-1114
ATTN: AMY JACHIMOWSKI

ELLING, ELISABETH ANN


ELVIA PALM
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W 4TH STREET, #450
LOS ANGELES, CA 90013

ELY TODD CHAYET
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W 4TH STREET, #450
LOS ANGELES, CA 90013

ELZABURU, S.A.
MIGUEL ANGEL, 21 28010
MADRID SPAIN

EMPLOYEE BENEFITS
INSTITUTE OF AMERICA
22817 102ND PL W
EDMONDS, WA 98020

ENERGY NEWSDATA
P.O. BOX 900928
SEATTLE, WA 98109-9228

ENGLISH, CHARLES M.
423 4TH ST NE
WASHINGTON, DC 20002

ENTERTAINMENT EXCHANGE
4842 RUGBY AVE
BETHESDA, MD 20814

ENVIRON CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

EPLUS TECHNOLOGY, INC.
PO BOX 404398
ATLANTA, GA 30384-4398

EQUITRAC CORPORATION
14921 COLLECTIONS CENTER
DRIVE
CHICAGO COOK, IL 60693

EQUITY OFFICE PROPERTIES
DEPARTMENT # 16730
P.O. BOX 601054
LOS ANGELES, CA 90060-1054

ESPINAL, RICARDO R.

ESPINOZA, YOLANDA
HERRERA

ESPIRITU, MEGAN L

ESTATE OF ELI FREYDBERG
SEYFARTH SHAW LLP 620
EIGHT AVENUE ATTN;
WILLIAM NORDEN
NEW YORK, NY 10018

ESTATE OF HILDA K. WEINSTEIN
SEYFART SHAW LLP 620 EIGHTH
AVENUE ATTN; WILLIAM
NORDEN
NEW YORK, NY 10018

ESTATE OF LEONARD E. FINKEL
SEYFART SHAW LLP 620 EIGHTH
AVENUE ATTN: WILLIAM
NORDEN
NEW YORK, NY 10018

ESTATE OF MARIANNE CRUIKSHANK
SEYFARTH SHAW LLP 620 EIGHT
AVENUE ATTN:  WILLIAM NORDEN
NEW YORK, NY  10018

ESTATE OF TILLY LAYCOCK DAVIS
SEYFARTH SHAW LLP 620 EIGHT
AVENUE ATTN:  WILLIAM NORDEN
NEW YORK, NY  10018

ETABLISSEMENTS EMILE BRUYLANT
RUE DE LA REGENCE
REGENTASCHAPSSTRAAT 67 1000
BRUXELLES
,

EVANS, JAN T

EXECUTIVE CHARGE, INC.
1440 39TH STREET
BROOKLYN, NY  11218

EXPONENT, INC.
P.O. BOX 200283 DEPT 002
DALLAS, TX  75320-0283

EXPRESS SEARCH, INC.
2121 EISENHOWER AVE., SUITE
500
ALEXANDRIA, VA  22314

FAEGRE & BENSON LLP
2200  WELLS FARGO CENTER
90 SOUTH SEVENTH ST.
MINNEAPOLIS, MN  55402-3901

FAINBERG, MICHAEL

FARREN, JUANITA M.

FASKEN MARTINEAU DUMOULIN LLP
(TORONTO)
SUITE 4200, TORONTO DOMINION BANK
TOWER BOX 20, TORONTO-DOMINION CENTRE
TORONTO, ONTARIO, CANADA M5K 1N6
,

FASKEN MARTINEAU DUMOULIN
LLP
550 BURRARD STREET, SUITE 2900
VANCOUVER, BRITISH COLUMBIA
V6E3G2 CANADA
,

FASTENBERG, CHARLES

FAULKNER, GREGORY R.

FAY, MILTON J.

FAZZINO, ROSA

FEDERAL LOCK & SAFE, INC.
5130 WILSON BLVD
ARLINGTON, VA  22205

FEDEX
P.O. BOX 371741
PITTSBURGH, PA  15250-7741

FEDUN, JOHN A

FELDER, BARRY

FELDESMAN, WALTER
COUNSEL

FERIMER, GAYLA D

FERNANDEZ, DAVID

FERRARA, NANCY

FINKEL, MELANIE

FIORENTINO, LYNN

FIRST BANK OF HIGHLAND
PARK
1835 FIRST STREET
HIGHLAND PARK, IL  60035

FIRST CHOICE SERVICES
7373  FLORES ST.
DOWNEY, CA  90242-0211

FIRST CLASS
TRANSPORTATION
PO BOX 281655
SAN FRANCISCO, CA  94128

FIRSTCHOICE
3130 ALFRED ST.
SANTA CLARA, CA  95054

FISCHER, PAULA L

,

FISHBERG, MITCHELL L.

FMI CORPORATION
5171 GLENWOOD AVENUE
SUITE 200
RALEIGH, NC  27612

FONG, DAVID N.

FONNER-SIAVOSHAN, MARY

FOREST ELECTRIC CORP.
2 PENN PLAZA
NEW YORK, NY  10001

FORNARIO, GINA M.

FORRESTER & BOEHMERT
FORRESTER HOUSE 52
BOUNDS GREEN ROAD
LONDON N11 2EY

FORTESCUE, GREGORY F.

FORTNEY, NICHOLA

FOUST, JOHN A.

FOX, MELINDA M

FOX-THOMAS, EILEEN

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0601

FRANKFURT KURNIT KLEIN &
SELZ PC
488 MADISON AVENUE
NEW YORK, NY  10022

FREDERICKS, SAMIRA

FREEPORT ENERGY CENTER
50 W. SAN FERNANDO STREET
SAN JOSE, CA  95113

FRIDER, YONI

FRIEDMAN, ELLEN S.

FRIEDMAN, IRA M.
FRIEDMAN & FRIEDMAN
9454 WILSHIRE BOULEVARD,
SUITE 313
BEVERLY HILLS, CA  90212

FRW L.L.C.
840 CASTLETON AVENUE
STATEN ISLAND, NY  10310

FUDEM, TAMMY

FUGH, JARRETT L.

FUHRIMAN, TROY C

G STREET, LLC
C/O WEST WORLD HOLDING,
INC.
P.O. BOX 7247-7374
PHILADELPHIA, PA  19170-7374

G STREET, LLC
C/ODAVID M. WISEBLOOD
SEYFARTH SHAWLLP
560 MISSION STREET, SUITE 3100
SAN FRANCISCO, CA  94105

GALON, LEIZEL M.

GANGARAM, TARA

GANIEV, DI ANNA

GANN LAW BOOKS
ONE WASHINGTON PARK,
SUITE 1500
NEWARK, NJ  07102

GARVEY, ELAINE

GASKINS, VIVIENNE

GB PRODUCTS
INTERNATIONAL CORP
5650 IMHOFF DRIVE, SUITE
B&C
CONCORD, CA  94520

GE CAPITAL
P.O. BOX 7247-7878
PHILADELPHIA, PA  19170-7878

GENESYS CONFERENCING
DEPARTMENT 0938
DENVER, CO  80256-0938

GEOSITS-GREEN, CHERYL A

GEOTEXT TRANSLATIONS,
INC.
259 WEST 30TH STREET, 17TH
FLOOR
NEW YORK, NY  10001

GERINGER, TED A.

GEVONDYAN, MARGARITA

GEZON, DEBBIE J.

GIANNELLI, CARMELLA R.

GIARRATANA, SEBASTIAN J

GILBERT, SEAGRUMN L.

GILL JENNINGS & EVERY
EUROPEAN PATENT
ATTORNEYS BROADGATE
HOUSE 7 ELDON STREET
LONDON,   EC2M 7LH

GINA CASPERSEN
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

GLADDEN, TIMOTHY M

GLICK, DAVID A

GLOBAL I.P. NET
567 KUPULAU DRIVE
KIHEI, HI  96753

GLOWPOINT, INC.
GENERAL POST OFFICE PO
BOX 27538
NEW YORK, NY  10087-7538

GMV EXPRESS LLC
325 W 38TH ST SUITE 612
NEW YORK, NY  10018

GOEDERT, MATTHEW D.

GOLD, CYNTHIA M.

GOLD, JUDITH L.

GOLDBERG, BENJAMIN D.

GOLDBERG, BENJAMIN D.

GOLDBERG, JENNIFER

GOLDBERG, LESLIE

GOLDBERG, RONALD

GOLDMAN, JEFFREY

GOLSHAN, LYNN

GONZALES, CESAR

GONZALEZ, ANGELITA

GONZALEZ, GABRIELA M.

GONZALO, JULIO G

GOPALASWAMI-RAO,
POOJITHA

GORDON, CHARLOTTE A.

GORTON, MICHAEL

GOWLING LAFLEUR
HENDERSON LLP
BOX 466, STATION 'D' OTTAWA,
CANADA K1P 1C3

GREENDORFER, MARC A.

GREENFIELD, TARA J

GREYHAWK NORTH AMERICA
LLC
260 CROSSWAYS PARK DRIVE
ATTN: FRANK MANZO
WOODBURY, NY  11797-2015

GRM INFORMATION
MANAGEMENT SERVICES
NEWARK POST OFFICE PO BOX
35539
NEWARK, NJ  07193-5593

GRUBER, AARON R.

GSI PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL  60197-6292

GUARDIAN FIRE PROTECTION
SERVICES, LLC
227 E DEER PARK DR
GAITHERSBURG, MD  20877

GUILLEN, LAURA A.

HACKEN, PENNY L.

HALL, JANET K.

HAMLETT, MAURICE

HAMMONS, SUMMER A.

HANLEY WOOD, LLC
P.O. BOX 75324
BALTIMORE, MD  21275-5324

HARGARTEN, JAMES P.

HARGER, LISA M.

HARHAJ, ALEXANDRA

HARKEY, TOMOMI K.

HARRINGTON, JAMES E

HARRIS, COURTNEY A
1731 EDENWALD AVENUE
BRONX, NY  10466

HARRIS, LORINDA B.

HARRIS-NELSON, MICHELLE
HELEN

HARTEN, STUART J.

HARTFORD BEHAVIORAL
HEALTH
ONE MAIN STREET
HARTFORD, CT 06106

HASLER, ANN I.

HEALTHY SAN FRANCISCO
PO BOX 7425
SAN FRANCISCO, CA 94120

HEATH, BENJAMIN D.

HEBERT-JONES, AMANDA M.

HECKERT, LOUISE M.

HEEDWOHL, PAULA

HEISSE, II, JOHN R.

HELP UNLIMITED TEMPS, INC.
1634 I STREET, NW, 8TH FLOOR
WASHINGTON, DC 20006

HEMMING MORSE, INC.
160 SPEAR STREET SUITE 1900
SAN FRANCISCO, CA 94105

HENDERSON, STEPHANIE A.

HENDRICK, JAMES T.

HENJUM GOUCHER
REPORTING SERVICES, LP
2501 OAK LAWN AVENUE
SUITE 600
DALLAS, TX 75219

HIBLER, HAILEY R

HICALE, CAMILLE A.

HICKS, KENNETH W.

HIDALGO, WILSON F.

HILL, JON D.

HINES 101 SECOND STREET LP
DEPT 33661 P.O. BOX 39000
SAN FRANCISCO, CA 94139

HINES 101 SECOND STREET LP
DEPT 33661
P O BOX 39000
SAN FRANCISCO, CA 94139

HINES 101 SECOND STREET
C/O MORRISON & FOERSTER LLP
425 MARKET STREET
SAN FRANCISCO, CA 94105-2482

HM REVENUE CUSTOMS
SUFFOLK & N. ESSEX AREA (SERVICE)
ST. CLARE HOUSE
PRINCES STREET IPSWICH
IP1 1LW UK

HOBBS, STEPHEN NEIL

HOCKADAY, JON W

HOEFS, PETER W.

HOGAN, MICHAEL J

HOGAN, MICHAEL
SPECIAL COUNSEL

HOHMANN, TAUBE &
SUMMERS LLP
100 CONGREES AVE 18TH FL
AUSTIN, TX 78701

HOLDER, KAMILAH M

HOLLENBAUGH, SANDRA L.

HOM, CALVIN Y

HORTICULTURAL CREATIONS, INC.
53-55 BEACH STREET
NEW YORK, NY  10013

HOWE, WENDY E.

HUGHES, LEIGH K.

HUNTER, TISA M.

IMAGETECH OFFICE SUPPLIES
10 EAST 39TH STREET
NEW YORK, NY  10016

INFOTECH AG
VOGELHERDSTRASSE 4 CH-4500
SOLOTURN,

INNER CITY EXPRESS/BAY AREA DELIVERY
2574 SEABOARD AVE.
SAN JOSE, CA  95131-1005

INTEL CORPORATION
2200 MISSION COLLEGE BOULEVARD SC4-203 ATTN: DAVID SIMON
SANTA CLARA, CA  95052-8119

INTERNAP NETWORK SERVICES
BOX 200111
PITSBURGH, PA  15251

HOOGSTRA, KENNETH G.

HOTEL DE ANZA
233 W. SANTA CLARA STREET
SAN JOSE, CA  95113

HUANG, JINJIAN

HULL, NANCY M

IKON OFFICE SOLUTION - WDC
LDS SOUTHEAST DISTRICT - WDC P.O. BOX 532545
ATLANTA, GA  30353-2545

IMAGING TECHNOLOGIES, INC
P.O. BOX 33517
NORTH ROYALTON, OH  44133

INKWELL GLOBAL MARKETING
600 MADISON AVENUE
MANALAPAN, NJ  07726

INNES KLAYMAN LLP
200 CONSUMERS RD. STE. 305
TORONTO, ONTARIO, M2J 4R4

INTELLITEACH
233 PEACHTREE STREET NE, SUITE 1100
ATLANTA, GA  30303

INTERNAP NETWORK SERVICES
BOX 200111
PITSBURGH, PA  15251

HOPPMANN AUDIO VISUAL
4170 LAFAYETTE CENTER DRIVE, SUITE 100
CHANTILLY, VA  20151

HOW, ANTHONY

HUGHES, LEIGH K

HUMANSCALE CORPORATION
P.O. BOX 1213 DEPT. 803
NEWARK, NJ  07101-4803

IKON OFFICE SOLUTIONS
PO BOX 31001-0743
PASADENA, CA  91110-0743

INDUSTRIAL LOCK SERVICES
2255 OLD MIDDLEFIELD WAY
MOUNTAIN VIEW, CA  94043-2405

INLAND REVENUE BRADFORD
BD98 8AA    UK

INSTANT TRANSACTIONS CORPORATION
P.O. BOX 288
MIDDLEBURG, VA  20118

INTERCALL, INC.
P.O. BOX 281866
ATLANTA, GA  30384-1866

INTERNATIONAL RISK MANAGEMENT INSTITUTE
12222 MERIT DRIVE, # 1450
DALLAS, TX  75251-2276

IRON MOUNTAIN RECORDS
MANAGEMENT
P.O. BOX 601002
LOS ANGELES, CA  90060-1002

IRON MOUNTAIN RECORDS
MANAGEMENT
P.O. BOX 601002
LOS ANGELES, CA  90060-1002

J & V CATERING CO.
2095 JERROLD STREET
SAN FRANCISCO, CA  94124

JACOBACCI & PARTNERS
CORSO EMILIA, 8 10152
TORINO, ITALY

JACOBS, ELISSA M

JAMBERDINO, KRISTIN M

JAMES DECRESCENZO
REPORTING
1880 JFK BLVD., 6TH FLOOR
PHILADELPHIA, PA  19103

JAMES PUBLISHING, INC.
P.O. BOX 25202
SANTA ANA, CA  92799-5202

JAMES, DONNA Y.

JEFFERSON, JAWANNA M.

JEFFREY BATES
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

JENKINS GOODMAN NEUMAN &
HAMILTON LLP
417 MONTGOMERY STREET, 10TH
FLOOR
SAN FRANCISCO, CA  94104

JENKINS, BURNADINE

JENNINGS, SHARON

JENSEN, BENJAMIN C

JETHMALANI, RENU

JIMENEZ, OSCAR

JOEL BANKER
ATTN:  WILLIAM NORDEN
SEYFARTH SHAW LLP
620 EIGHTH AVENUE
NEW YORK, NY  10018

JOHNSON, KATHLEEN D

JOHNSON, NYALA

JOHNSON, REGINALD

JOHNSON, TAIFA R

JOHNSON, TANA P.

JOHNSON, TANA P.

JOLLES, IRA H.

JOLLY, IEUAN

JONES, ANDRE

JONES, MACHELE

JORF LASFAR ENERGY
COMPANY
B.P. 99, SIDI BOUZID
EL JADIDA,

JOURNAL OF LAW & COMMERCE-
UNIV.OF PITTSB
UNIVERSITY OF PITTSBURGH SCHOOL OF
LAW 3900 FORBES AVENUE
PITTSBURGH, PA  15260

JOYCE, BRENDA

JUANITA M FARREN
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

JULIAN D  ROBERTS
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

JURINET, LLC

JUSTER, CHARLES

JUSTICE, NOLANA

KAMAS, LAURA A.

KAMISAR, JONATHAN R

KAPLAN, SHERWIN S.

KAPLAN, SHERWIN S.
OF COUNSEL
6806 NORTHFIELD DRIVE
ANNANDALE, VA  22003

KAPPLER, KERRY C.

KATHLEEN KIZER
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

KATHLEEN SOVYAK
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

KAUFMAN, JOSEPH J.

KAYAL, AYAN R.

KBS II 100-200 CAMPUS DRIVE
LLC
C/O DAY PITNEY
200 CAMPUS DRIVE
FLORHAM PARK, NJ  07932

KBSII 100-200 PARK AVENUE, LLC
100 CAMPUS DRIVE, 1ST FLOOR
FLORHAM PARK, NJ  07932

KELLY L  KRESS
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

KELLY, PERRINE

KENNETT, GLENN C.

KENNY, PATRICIA A

KENT, LAURA E.

KEVIN LIVINGSTON
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

KHOJA, KHURSHID P.

KIM & CHANG
SEYANG BUILDING 223 NAEJA-
DONG JONGNO-GU, SEOUL 110-
720, KOREA

KIM, THERESA C

KIMBERLY COOLEY
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

KINYON, JAMES R

KIT CHOY LOKE

KITTERMAN, CHRISTOPHER

KIZER, KATHLEEN S.

KLEIN LANDAU & ROMM

KLOC, DIANE M.

KOHLER, CHRISTINE A.

KONNER, DENNIS A

KONNER, DENNIS

KRAMER, ANDREW L.

KRAMER, RACHEL E

KREBS, ROBERT E.

KRESS, KELLY L.

KUZIAK, DAVID E.

LA BEST PHOTOCOPIES
811 WILSHIRE BLVD. SUITE 200
LOS ANGELES, CA  90017

LA COUNTY TAX COLLECTOR
ASSESSOR - COUNTY OF LOS
ANGELES
13800 BALBOA BLVD.
SYLMAR, CA  91342

LA COUNTY TAX COLLECTOR
ASSESSOR - COUNTY OF LOS
ANGELES
13800 BALBOA BLVD.
SYLMAR, CA  91342

LADD, NETTIE G.

LAMBERT, JO-ANN T

LANDON IP, INC.

LANDSMAN, MARIE A

LANGSTON, THOMAS E.

LAOULIDI, JOAN C

LARSON, GENEVIEVE M.

LAW JOURNAL PRESS
P.O. BOX 18105
NEWARK, NJ  07191-8105

LAWPRESS CORPORATION
P.O. BOX 29
ALAMEDA, CA  94501

LAWYERS DIARY AND
MANUAL
P.O. BOX 1227
NEWARK, NJ  07101-1227

LAZ PARKING MGMT. LTD
15 LEWIS STREET
HARTFORD, CT  06103-2502

LEAL, IRIS P.

LEE AND LI
7TH FLOOR, 201, TUN HUA N.
ROAD TAIPEI, TAIWAN,
R.O.C.10508

LEE WAYNE CORPORATION
1980 INDUSTRIAL DR
STERLING, IL  61081

LEE, ANDRE R

LEE, CINDY W.



LEE, DAMING

LEE, JOHN

LEE, SEIL JAMES

LEE, SYLVIA

LEECH TISHMAN FUSCALDO & LAMPL
CITIZENS BANK BUILDING, 30TH FLOOR
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15219

LEE-YANG, LINDA

LEGAL EASE, LLC
110 WEST "C" STREET SUITE
2208
SAN DIEGO, CA 92101

LEGAL RESEARCH SYSTEMS,
INC.
P.O. BOX 2074
HARTFORD, CT 06145-2074

LEGALINK
FORMERLY: COMBS &
GREENLY 601 VAN NESS
AVENUE SUITE 2052
SAN FRANCISCO, CA 94102

LEGALINK, INC. - A MERRILL
COMPANY
P.O. BOX 630484
BALTIMORE, MD 21263

LEGALINK, INC.
P.O. BOX 277951
ATLANTA, GA 30384

LEGALINK, INC., A MERRILL
COMPANY (FIL
FILE 70206
LOS ANGELES, CA 90074-0206

LEGREE, JEFFERY K.

LEKACH, VLADIMIR

LESEYE, MARYELLEN

LESLIE, SUSAN A

LESMES, MELISSA

LESSARD, KATARZYNA

LEVY, ANDREA F

LEWIS, LESLIE

LEXISNEXIS MATTHEW
BENDER
P.O. BOX 7247-0178
PHILADELPHIA, PA 19170-0178

LEXIS-NEXIS
P.O. BOX 894166
LOS ANGELES, CA 90189-4166

LEXIS-NEXIS
P.O. BOX 894166
LOS ANGELES, CA 90189-4166

LEXOLUTION, LLC
405 PARK AVENUE, 16TH
FLOOR
NEW YORK, NY 10022

LI, YING

LIBRARY SERVICES
341 SOUTH RODEO DR.
BEVERLY HILLS, CA 90212

LICHT, DAYLE B.

LIEBENDORFER, DAVID

LINDSTROM, SUSAN J.

LISS, JEFFREY D.



LITTLES, ROOSEVELT

LIU, FANG

LIU, WENDY P.

LIVINGSTON, KEVIN R

LOBERG, LINEA

LOPEZ, ESTELA

LOPEZ, RONALD F.

LOS ANGELES COUNTY LAW
LIBRARY
301 WEST FIRST ST.
LOS ANGELES, CA  90012

LOTITO, JAMES
401 HICKS STREET APT. B-3D
BROOKLYN, NY  11201

LUDWIG KLEIN REPORTERS &
VIDEO, INC.
10868 KLING STREET
TOLUCA LAKE, CA  91602

LUNA LIMOUSINE INC.
35 TERHUNE AVE
LODI, NJ  07644

LUPIA, BARBARA B

LUSH, BENEDICT P

LY, SANG

LYMAN, MICHAEL J.

LYN SHAIBLE
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

LYON FINANCIAL
1310 MADRID ST
MARSHALL, MINNESOTA
56258

LYON FINANCIAL
C/O SUSAN ROSENTHAL
SHEPPARD MULLIN RICHTER &
HAMPTON
30 ROCKEFELLER PLAZA, SUITE 2400
NEW YORK, NY  10112

M.J. MECHANICAL SERVICES,
INC.
P.O. BOX 289
SAN CARLOS, CA  94070-0289

MACHADO, KAREN A

MACK, GENNARA

MAIL COURIER SERVICE
P. O. BOX 51
MENLO PARK, CA  94025

MAINLINE SECURITY
84 SECOND STREET
SAN FRANCISCO, CA  94105

MALALAY ARGHESTANI
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MALATESTA, RYAN S

MANCINI, DAVID C.

MANDELKER, LAWRENCE

MANDELKORN, DAVID M

MANGAN, KAREN M.

MANHATTAN DELI MARKET
801 PENNSYLVANIA AVE. N.W.
WASHINGTON, DC  20004

MANNE, VENU M

MANNING, SHEREE

MANOUKIAN, ANI C.

MARC ARTHUR GREENDORFER
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MARGARITA GEVONDYAN
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

MARISA SITHI-AMNUAI
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

MARKOWITZ, BRIAN J

MARKS & CLERK
ALPHA TOWER SUFFOLK
STREET QUEENSWAY
BIRMINGHAM B1 1TT

MARKS & CLERK
P.O. BOX 635229
CINCINNATI, OH  45263-5229

MARQUEZ, TONY E.

MARSH RISK & INSURANCE
SERVICE
DEPT. 44509 P.O.BOX 39000
SAN FRANCISCO, CA  94144-
4509

MARSH USA INC.
PO BOX 281915
ATLANTA, GA  30384

MARSHALL, CYNTHIA M.

MARTIN, EDWIN P.

MARTIN, LORETTA L.

MARTUCCI, ANDREA V.

MARY ELLEN SILICOX
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MARY YOW
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MASCIA, JOSEPH A

MASELLI, SAMUEL J.

MASWOSWE, SHAMISO

MATHEW, MARY S

MATTHEW GOEDERT
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MATUNDAN, LYDIA P.

MAXVAL GROUP, INC.
2251 GRANT ROAD, SUITE B
LOS ALTOS, CA  94024

MAXVAL-ILLUSTRATIONS
2251 GRANT ROAD, SUITE B
LOS ALTOS, CA  94024

MAZLEN, JAMES E

MAZZARELLA, CALI M

MC COMBE, SARAH G.

MCALEXANDER SOUND, INC.
101 W.RENNER RD., SUITE 350
RICHARDSON, TX  75082-2016

MCBRIDE, RONALD SHAWN

MCCLELLAND, JILL M.

MCCORMICK, GINA E

MCCOY, ROBERT J.

MCCURDY, LISA C.

MCDANIEL, DAWN R.

MCDONALD, CHRISTINE

MCKESSSON CORPORATION
1220 SENLAC DRIVE
CARROLLTON, TX  75006

MCMAHON, JANET
COURTHOUSE NEWS SERVICE-
DC
1931 17TH ST , NW #202
WASHINGTON, DC  20009

MCMURRER-DAVIS,
MARYELLEN

MCNEVIN CLEANING
SPECIALISTS
1186 SAN MATEO AVENUE
SOUTH SAN FRANCISCO, CA
94080

MCWILLIAMS, O'KELLY E.

MEDINA, MAYRA

MELIN, WALTER G

MENA, RACHEL

MERRILL COMMUNICATIONS
LLC
CM-9638
ST. PAUL, MN  55170-9638

MERTZEL, NANCY J

MERTZEL, NANCY
SPECIAL COUNSEL

MESA, VINCE D.

METROPATENT, INC.
P.O BOX 555
OAKTON, VA  22124

MEYERSON, BRUCE P.

MICHAEL CURTIS
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

MICHAEL LYMAN
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MICHAEL LYMAN
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

MICHAEL, GEORGE A.

MICHALS, LAUREN M.

MICRON SYSTEM INC.
266 HARRISTOWN RD. SUITE
205
GLEN ROCK, NJ  07452

MICROPATENT, A THOMSON
BUSINESS
39441 TREASURY CENTER
CHICAGO, IL  60694-9400

MICROSOFT LICENSING, GP
1401 ELM ST., 5TH FLOOR
DEPT. 842467
DALLAS, TX  75202

MILLENNIUM STORAGE &
TRANSFER CORP.
3200 LIBERTY AVENUE
NORTH BERGEN, NJ  07047

MILLER, JASON E.

MILLER, TIMOTHY A

MILLER'S OFFICE PRODUCTS, INC.
P.O. BOX 1537
NEWINGTON, VA 22122-1537

MILLS TECHNIQUE, INC.
140 EAST LEMON AVE.
MONROVIA, CA 91016-2808

MILLS, GEORGIA

MILROSE CONSULTANTS, INC.
498 7TH AVENUE, 8TH FLOOR
NEW YORK, NY 10018

MOHAMMED, SHELLY-ANN

MOHN, ERIC A.

MOLINA, ANTHONY

MOLINARI, SAMUEL L

MOMSEN, LEONARDOS & CIA
BANK OF AMERICA/TREASURY
MANAGEMENT SERVICES 17100
N.W. 59TH AVENUE
HIALEAH, FL 33015

MONASSEBIAN, DAVID Y

MONTAGUE, TODD A.

MOONE, MICHAEL Y

MOONEY, JOHN M

MOORE, CAROLYN A.

MOORE, JAMES D.

MOORE, JOANNE M

MORALES, ARNOLD U.

MORETT, KARA M

MORGAN, BARBRA

MORITA, TAKAKO

MORRIS COUNTY
DUPLICATING
ONE LAFAYETTE AVENUE
MORRISTOWN, NJ 07960

MOSCOW, MD, NORMAN P.
33 OAKVALE AVE.
BERKELEY, CA 94705

MOSHER, MARGARET MARIE

MOTLEY-DOCKERY, TISA S.

MOY, MARJORIE

MPC INSURANCE COMPANY
P O BOX 530
BURLINGTON, VERMONT
05402-0530

MR.S DONALDSON & BURKINSHAW
TRADE MARKS DEPARTMENT 24
RAFFLES PLACE #15 CLIFFORD CENTRE
SINGAPORE 048621,

MUCCIA, JOSEPH

MUESER RUTLEDGE
CONSULTING ENGINEERS
225 WEST 34TH STREET 14
PENN PLAZA
NEW YORK, NY  10122

MUKTA, JEANETTE SWENTON

MULLEN, MAUREEN

MURILLO, MANUEL J.

MUROV, DAVID J.

MURPHY, BARBARA A.

MURPHY, BARBARA

MURPHY, MATTHEW BOLAND
67-11 YELLOWSTONE BLVD.
APT #6-F
FOREST HILLS, NY  11375

NAKAMURA & PARTNERS
SHIN- TOKYO BUILDING 3-1,
MARUNOUCHI 3-CHOME,
CHIYODA-KU
TOKYO, 100-8355 JAPAN,

NANCY F. MARINO
CONNECTICUT STATE MARSHALL
HARTFORD COUNTY
28 GRAND ST
HARTFORD, CT  06106

NARD'S
6803 WHITTIER AVENUE, SUITE
100
MCLEAN, VA  22101-4545

NATIONAL CITY COMMERCIAL
CAPITAL CO. LLC
995 DALTON AVENUE
CINCINNATI, OH  45203

NATIONAL CITY COMMERCIAL
CAPITAL CO. LLC
C/O PERETORE & PERETORE
191 WOODPORT ROAD, SUTIE 207B
SPARTA, NEW JERSEY  07871

NATIONAL CITY VENDOR
FINANCE
P.O. BOX 73843
CLEVELAND, OH  44193

NATIONAL DEPO
PO BOX 404743
ATLANTA, GA  30394-4743

NATIONAL LAW JOURNAL
PO BOX 18071
NEWARK, NJ  07191-8071

NATIONAL RESEARCH COUNCIL
CANADA
FINANCE BRANCH BUILDING M-58
1200 MONTREAL ROAD
OTTAWA,ONTARIO,  K1A 0R6

NATIONWIDE LEGAL INC.
207 S. BROADWAY AVE. 6TH
FLOOR
LOS ANGELES, CA  90012

NEILSON AND MACRITCHIE
INVESTIGATORS
P.O. BOX  410187
SAN FRANCISCO, CA  94141

NEIMAN & COMPANY,
ARCHITECTURAL SIGNAGE
6842 VALJEAN AVE.
VAN NUYS, CA  91406

NEOPOST INC.
PO BOX 45800
SAN FRANCISCO, CA  94145-
0800

NETVERSANT
DEPARTMENT 9584
LOS ANGELES, CA  90084-9584

NETWORK GLOBAL LOGISTICS
P O BOX 90912
LOS ANGELES, CA  90009

NEW ENGLAND MECHANICAL
SERVICES, INC.
P.O. BOX 31711
HARTFORD, CT  06150

NEW JERSEY LAW JOURNAL
 PO BOX 18229
NEWARK, NJ  07191-8229

NEW YORK COUNTY
LAWYER'S ASSOCIATION
14 VESEY STREET
NEW YORK, NY  10007

NEWLAND, JANICE F.

NEWSOME, AUNDREA L

NEWSOME, AUNDREA L.

NEX SYSTEMS
235 FRANK WEST CIRCLE
STOCKTON, CA  95206

NG, CINDY K.

NG, KAREN D.

N'GO, STEPHEN D.

NGUYEN, HANH N.

NGUYEN, NGUYEN HUU

NIECE, W. SAMUEL

NIELSEN, VICKI M

NIEVES, EDWARD

NIXON PEABODY LLP.
ONE EMBARCADERO CENTER
18TH FLOOR
SAN FRANCISCO, CA  94111

NOA, SANDRA L.

NOGUERA, ERWIN

NORDEN, WILLIAM B.

NORTH COUNTY VENDING
INC.
511 OLIVE AVENUE
VISTA, CA  92083

NORTHLAND CITY PLACE II
C/O NORTHLAND INVESTMENT
CORPORATION P.O. BOX 845715
ATTN: DOUG BERKOWITZ
BOSTON, MA  02284

NORTHLAND CITYPLACE II,
LLC
C/O DAVID HOOPES
HARTFORD, CONNECTICUT

NPA INTERNATIONAL, INC
17B FIRSTFIELD ROAD, SUITE
205
GAITHERSBURG, MD  20878

NYC DEPT OF FINANCE
PO BOX 5040
KINGSTON, NY  12402-5040
NYC UBT

NYC DEPT OF FINANCE
PO BOX 5150
KINGSTON, NY  12402-5150

NYLON TECHNOLOGY
350 SEVENTH AVENUE, 10TH
FLOOR
NEW YORK, NY  10001

NYS LLC/LLP
STATE PROCESSING CTR
PO BOX 22076
ALBANY, NY  12201-2076

NYS OFFICE OF COURT
ADMINISTRATION
GENERAL POST OFFICE/ATTORNEY
REGISTRATION UNIT P.O.BOX 29327
NEW YORK, NY  10087-9327

O'BRIEN, GAIL

OCCHIPINTI, ROSE

O'CONNELL, DANIEL J

O'CONNOR, WANNETTE

OFFICE DEPOT INC.
P.O. BOX 70025
LOS ANGELES, CA  90074-0025

OFFICE DEPOT
C/O JOHNSON, MORGAN & WHITE
6800 BROKEN SOUND PARKWAY
BOCA RATON, FLORIDA  33487

OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH  45263-3211

OFFICE OF FINANCE,
LOS ANGELES, CA  90012

OGDEN, CHRISTOPHER L.



OKRENT, SARA I

OLIVARES & CIA., S.C.
P.O. BOX NO. 12-743 03001
MEXICO D.F. MEXICO

OLIVER, JOAN M

OLIVER, MICHELLE M.

OLIVER, ROBERTA

OLIVO, RENEE M.

OLSEN, KAREN M

ONE LEGAL, INC.
504 REDWOOD BLVD., SUITE 223
NOVATO, CA  94947

ONESTOP
6800 OWENSMOUTH AVENUE
SUITE 220
CANOGA PARK, CA  91303

ONORATO, MARTIN

ONSITE ASSOCIATES
300 MONTGOMERY ST., SUITE 500
SAN FRANCISCO, CA  94104

ON-SITE ASSOCIATES, LLC
300 MONTGOMERY STREET
SUITE 500
SAN FRANCISCO, CA  94104

OPOKU, EDWIN

ORANGE COUNTY COMPLAINT
RETRIEVAL SERVIC
724 S. JANSS STREET
ANAHEIM, CA  92805

ORANGE LT-SF
98 BATTERY STREET
SAN FRANCISCO, CA  94111

O'RIELLY, ROBERT E.

ORKIN INC.
1300 S BOYLE AVE UNIT A
LOS ANGELES, CA  90023-2604

ORTIZ, ROSEABEL

OSLO PATENTKONTORAS
P.O. BOX 7007 M N-0306 OSLO
NORWAY

OSTERTAG, JAMES J.

PACER SERVICE CENTER
P.O. BOX 70951
CHARLOTTE, NC  28272-0951

PACIFIC RESEARCH AND
RETRIEVAL, INC.
POST OFFICE BOX 461
SAN JOSE, CA  95103-0461

PAGE, KATHARINE

PAGE, VINCENT P.

PAIGE COMPANY, INC
400 KELBY ST., 8TH FLOOR
FORT LEE, NJ  07024

PALLEY, STEPHEN D

PALM, ELVIA O.

PANTIG, CORAZON P.

PAPADAKIS, ELLEN M.

PARADIS, AMY K.

PARE, DONNA H

PARE, DONNA

PARKER, CAROLYN A

PASCALE, JEFFREY

PATEL, NIMESH M

PATENTANW. J. FIENER ET COL.
MAXIMILLIANSTRASSE 57
POSTFACH 1249
MINDELHEIM,   D-87712

PATENTANWALTSBÜRO DR.
URS FALK
EICHHOLZWEG 9A CH-6312
STEINHAUSEN
,
PATRICIA M. HEALY

PATENTSERVIS
P O BOX 28
830 05 BRATISLAVA,

PATERSON, GORDON W

PATRICK MIRANDAH CO. (M) SDH
BHD
SUITE 3B-19-3, PLAZA SENTRAL 5
JALAN STESEN SENTRAL 5 50470
KUALA LUMPUR

PATTERSON, BELKNAP, WEBB
& TYLER LLP
1133 AVENUE OF THE
AMERICAS
NEW YORK, NY  10036-6710

PATTERSON, KENDRICK P

PAUL A. SARKIS
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS
DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT  06109-1114
ATTN:  AMY JACHIMOWSKI

PAUL, MARIE N

PAULA UNGER
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

PAULS, JUSTIN D.

PAULSON REPORTING
SERVICE, INC.
P.O. BOX 79509
CITY OF INDUSTRY, CA  91716-
9509

PAYNE CONSULTING GROUP,
INC.
500 UNION STREET SUITE 801
SEATTLE, WA  98101

PCC SALES, INC.
P.O. BOX 4520
WOBURN, MA  01888-4520

PEARSON HOROWITZ &
BURNETTE, PC
1775 SHERMAN 31ST FLOOR
DENVER, CO  80203

PELEPAKO, KRISTEN ROSE

PEREZ, MERCEDES

PEREZ, RAMON R.

PERKINS, GEOFFREY J.

PERRY, TODD S
4

PERSICO, JENNIFER W.

PETER STRNISTE, JR
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT  06109-1114
ATTN:  AMY JACHIMOWSKI

PETERS, PHILLIP W.

PETERSON, VALERIE A

PETTY, ROSS M.

PFAFF, DENNIS JOHN

PHAM, ERIC H.

PHELPS, BETH A

,

PHILLIPS, CRYSTAL L.

PHILLIPS, LAUREN O.

PHILLIPS, LISA R.

PHILLIPS, SUSAN E.

PIKE PHOTOCOPY, INC.
P.O.BOX 64430
LOS ANGELES, CA  90064

PILLSBURY WINTHROP SHAW
PITTMAN LLP
2300 N STREET, NW
WASHINGTON, DC  20037-1128

PINTER, ANIKO

PITNEY BOWES GLOBAL
FINANCIAL SERVICES L
P.O. BOX 5151
SHELTON, CT  06484-7151

PITNEY BOWES GLOBAL
FINANCIAL SERVICES
P.O BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES PRINT
MANAGEMENT
11335 NE 122ND WAY SUITE 275
KIRKLAND, WA  98034

PITNEY BOWES PRINT
MANAGEMENT
11335 NE 122ND WAY SUITE 275
KIRKLAND, WA  98034

PITNEY BOWES PURCHASE
POWER
PO BOX 856042
LOUISVILLE, KY  40285-6042

PITNEY BOWES, INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

PITTER, ANNE E.

PIZARRO, MONICA

PIZZEYS
GPO BOX 1374 BRISBANE Q
4001 AUSTRALIA

PLACE, MARK A.

PLACIER, PHILIP R.

PLANT YOUR IMAGE
P.O. BOX 4861
SAN JOSE, CA  95150-4861

PLANTE, RAYMOND R.
2712 WISCONSIN AVE #103
WASHINGTON, DC  20007

PLATINUM FUNDING
SERVICES LLC
P.O. BOX 70849
CHARLOTTE, NC  28272-0849

PLATINUM FUNDING
SERVICES LLC
P.O. BOX 70849
CHARLOTTE, NC  28272-0849

POPIN, JON C

POPPER, MARY

POSTMASTER
SAN FRANCISCO, CA  94188-
0310

POTTS, KERR & CO.
15 HAMILTON SQUARE
BIRKENHEAD MERSEYSIDE
CH41 6BR



POWELL, CATHERINE A

PRACTISING LAW INSTITUTE
810 SEVENTH AVE.
NEW YORK, NY  10019

PRICE, BEVERLY E

PROBST RECHTSANWALTE
MARKTGASSE 1 CH-8401
WINTERTHUR SWITZERLAND

PUGH, MARTHA

QUICK INTERNATIONAL
COURIER
P.O. BOX 35417
NEWARK, NJ  07193-5417

QUINTON, CLEON K

RANKIN-FULCHER, ELIZABETH

RASCON, JUAN D.

READY AMERICA, INC.
1150 SIMPSON WAY
ESCONDIDO, CA  92029

POWER LIGHTING
1393 PROGRESS WAY
ELDERSBURG, MD  21784

PREMIERE GLOBAL SERVICES,
INC.
PO BOX 404351
ATLANTA, GA  30384-4351

PRICEWATERHOUSECOOPERS
LLP
P.O. BOX 31001-0068
PASADENA, CA  91110-0068

PROVIDUS
DEPARTMENT 95 P.O. BOX 4346
HOUSTON, TX  77210-4346

PWC PRODUCT SALES LLC
P. O. BOX 31001-0068
PASADENA, CA  91110-0068

QUINN, MARGARET

RAINMAKER SOFTWARE, INC.
100 DUBLIN HALL 1777 SENTRY
PARK WEST
BLUE BELL, PA  19422

RANSOM, NANCY P

RASCON, MARIA

RECORDS UPDATE, INC.
332 TERRACE AVE.
HASBROUCK HGTS, NJ  07604

PR NEWSWIRE, INC.
GPO BOX 5897
NEW YORK, NY  10087-5897

PRESIDENTIAL PROCESS
SERVICE INC.
419 PARK AVENUE
NEW YORK, NY  10016

PRILLWITZ, BERTA D

PROXY COMMUNICATIONS, INC.
4 CAMBRIDGE CENTER, 3RD
FLOOR
CAMBRIDGE, MA  02142

QUALLY, ELIZABETH ALLISON

QUINTANAR, SUSAN

RAMIREZ, VICTOR H.

RAO (GOPALASWAMI),
POOJITHA
SPECIAL COUNSEL

READE, JASON J

RECORDTRAK
651 ALLENDALE ROAD P.O.
BOX 61591
KING OF PRUSSIA, PA  19406

RED TOP CAB
P.O.BOX 100519
ARLINGTON, VA  22210-0748

RED TOP EXECUTIVE SEDAN
P.O. BOX 100519
ARLINGTON, VA  22210-0748

REDWOOD CATERING
2684 MIDDLEFIELD ROAD,
SUITE G
REDWOOD CITY, CA  94063

REED ELSEVIER INC. DBA
LEXISNEXIS COURTL
 P O BOX 7247-6882
PHILADELPHIA, PA  19170-6882

REED SMITH LLP
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA  15222
ATTN:  CHIEF OPERATING OFFICER

REGAN, TODD R

REGENTS OF THE UNIVERSITY
OF CALIFORNIA
300 FRANK H. OGAWA PLAZA,
SUITE 410
OAKLAND, CA  94612

REGISTERED AGENT
SOLUTIONS, INC.
515 CONGRESS AVENUE SUITE
2300
AUSTIN, TX  78701

REGUS MANAGEMENT LIMITED
3000 HILLSWOOD DRIVE
CHERTSEY
SURREY, JK  KT16ORS

REGUS UK
68 KING WILLIAM STREET
LONDON, EC4N 7DZ

REISLER, KIMBERLY

RELATIONAL LLC
3701 ALGONQUIN ROAD, SUITE
600
ROLLING MEADOWS, IL  600008

RELATIONAL LLC
4318 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RELATIONAL LLC
C/O MARK G. LEDWIN, ESQ.
WILSON ELSER MOSKOWITZ EDELMAN &
DICKER LLP
3GANNETT DRIVE
WHITE PLAINS, NY   10604

REMFRY & SAGAR
ATTORNEYS-AT-LAW
SECTOR 27, GURGAON - 122-002
INDIA

RENDON, MARTHA C.

REYES, MARYTZA J.

RICH, BRUCE A.

RICHARD BROMLEY
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

RICHARDS, MATTHEW A.

RICHELET & RICHELET
UBS A.G. P.O. BOX 395,
DEPT.628, CHURCH STREET
STATION
NEW YORK, NY  10008

RIDGEWOOD POWER LLC
947 LINWOOD AVENUE
RIDGEWOOD, NJ  07450

RIORDAN, STACI JENNIFER

RIVERA, DIANA

RIVERA, GEORGE K

ROBERT HALF LEGAL
FILE 73484 P.O. BOX 60000
SAN FRANCISCO, CA  94160-
3484

ROBERT LEWIS GROUP LLC
438 51ST STREET
NEW YORK, NY  10019

ROBERT LEWIS GROUP, LLC
C/O TOTAL RECORDS AND LOGISTICS
ATTN:  MICHAEL FRUCHTER
438 W 51ST ST.
NEW YORK, NY  10019

ROBERTS, JULIAN D.

ROBIN RYAN
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

ROBINSON, SUSAN

RODRIGEZ, ROCKY

RODRIGUES, ELIZA M

RODRIGUEZ, CAROLINA

ROEHL, ANDREW

ROGAN, EDWARD G.

ROJAS, TATIANA

ROLLING GREENS

ROOS, NORMAN H.

ROSAN, SHELLIE D

ROSAS, ROSALIND

ROSE, NICHOLAS

ROSEN, JOANNA A.B.P.

ROSENBERG, FRANK

ROSENBERG, ROBIN L

ROSING, EVAN M.

ROSS, ALLEN

ROSS, MARIA

ROTHMAN, STEPHEN P

ROY, JENNIFER

ROYAL DISPATCH SERVICES, INC.
43-22 VAN DAM STREET
LONG ISLAND CITY, NY  11101

RPI PROFESSIONAL INC.
10 EAST 40TH STREETT, 5TH
FLOOR
NEW YORK, NY  10016

RUSSO, JONATHAN J.

RUTH, KIM E.

RYAN, ROBIN M.

SAFETYMAX CORPORATION
2256 PALOU AVENUE
SAN FRANCISCO, CA  94124

SAGE PUBLICATIONS, INC.
P.O. BOX 19200
WASHINGTON, DC  20077-5791

SAGER, LARRY W

SAINT ISLAND
INTERNATIONAL PATENT &
LAW
P.O. BOX 81-974 TAIPEI TAIPEI
TAIWAN

SALAS, AUSTERLIZTH

SAMMARSUP, NITI

SAMUEL L MOLINARI
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT 06109-1114
ATTN: AMY JACHIMOWSKI

SAN FRANCISCO TAX
COLLECTOR
ASSESSOR-RECORDER
875 STEVENSON STREET, #100
SAN FRANCISCO, CA 94103

SAN FRANCISCO TAX
COLLECTOR
PO BOX 7425
SAN FRANCISCO, CA 94120

SANDRA HOLLENBAUGH
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA 94102

SANO, HIDEAKI

SANTIAGO, EMELINDA

SANTOS, LISA M.

SANYOU INTELLECTUAL PROPERTY
LIMITED
F16, BLOCK A, CORPORATE SQUARE NO.
35 JINRONG STREET, BEJING 100032, P. R.
CHINA

SARKIS, PAUL A

SARNOFF INFORMATION
TECHNOLOGIES, INC.
20 CORPORATE PARK SUITE 350
IRVINE, CA 92606

SASSOWER, HERMAN
COUNSEL 1099
1365 YORK AVENUE
NEW YORK, NY 10021

SATTERWHITE, DARLENE M.

SCHAUB, JOHN P.

SCHIAVONE, JOYCE M

SCHIFF HARDIN LLP

SCHRECK, MARION

SCHROEPFER, ANDREA L

SCHUH, LISA

SCHWARTZ, DEBORAH R.

SCOTT, WILLIAM D.

SEAMLESSWEB PROFESSIONAL
SOLUTIONS, INC.
P O BOX 5439
NEW YORK, NY 10087-5439

SEBASTIAN GIARRATANA
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS
DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT 06109-1114
ATTN: AMY JACHIMOWSKI

SEIWA PATENT & LAW
TORANOMON 37 MORI BLDG.
3-5-1, TORANOMON, MINATO-
KU TOKYO 105-8423, JAPAN

SELIG, STEPHEN
TERMINATED 11/30/07
COUNSEL 1099
115 CENTRAL PARK WEST
NEW YORK, NY 10023

SENEKEREMIAN, LENA

SERA, NANCY M.

SEYFARTH SHAW LLP
620 EIGHTH AVENUE, 32ND
FLOOR
NEW YORK, NY 10018-1405

SHADE, JONATHAN T

SHAH, ANAND S.

SHAIBLE, LYN C.

[REDACTED]

SHANGHAI MUNICIPAL TAX
BUREAU XUHUI
188 HONG QIAO ROAD
SHANGHAI 200030, CHINA

SHANNON & MANCH, LLP
910 17TH STREET, NW SUITE
800
WASHINGTON, DC  20006

SHEA, KERRY

[REDACTED]

SHELLIE ROSAN
C/O CONNECTICUT DEPARTMENT OF LABOR
WAGE AND WORKPLACE STANDARDS DIVISION
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT  06109-1114
ATTN:  AMY JACHIMOWSKI

SHERIDAN, BARBARA A

[REDACTED]

SHINN, DONNA P.

[REDACTED]

SHU, WILLIAM

[REDACTED]

SIEMENS COMMUNICATIONS,
INC
P.O. BOX 99076
CHICAGO, IL  60693-9076

SILVEIRA, KEVIN L.

[REDACTED]

SHAMI, KHALED

[REDACTED]

SHANGHAI PATENT &
TRADEMARK LAW OFFICES
435 GUIPING RD. CAOHEJING
HI-TECH PARK SHANGHAI
200233

SHARED TECHNOLOGIES INC.
P.O. BOX 4869
HOUSTON, TX  77210-4869

SHELA WHEELER

[REDACTED]

SHEPARDSON, SCOTT S.

[REDACTED]

SHIELDS WARENDORFF
FLORIST
NEW YORK, NY  10019

SHOESMITH, THOMAS M.
38 LECHATEAU LANE 2000
JIANHE ROAD CHANGNING
SHANGHAI, CHINA

SHUTTLE MEADOW COUNTRY
CLUB, INC.
51 RANDECKERS LANE
KENNSINGTON, CT  06037

SILLCOX, MARY ELLEN

[REDACTED]

SILVERADO COACH
COMPANY, INC.
22954 COLLINS STREET
WOODLAND HILLS, CA  91367

SHANGHAI BUREAU OF
JUSTICE
225 WU XIN ROAD
SHANGHAI 200030, CHINA

SHANGHAI TAX BUREAU, XU
HUI BRANCH
188 HONG QIAO ROAD
SHANGHAI 200030, CHINA

SHARTSIS FRIESE LLP
1 MARITIME PLAZA,18TH
FLOOR
SAN FRANCISCO, CA  94111

SHELA WHEELER
C/O STATE OF CONNECTICUT
COMMISSION ON HUMAN RIGHTS AND
OPPORTUNITIES
CAPITOL REGION OFFICE
999 ASYLUM AVENUE, 2ND FLOOR
HARTFORD, CT  06105
ATTN:  RENEE SONNENBLICK, REG  MGR

SHEREE MANNING
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE  – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

SHIGA INTERNATIONAL PATENT
OFFICE
GRANTOKYO SOUTH TOWER 1-9-2
MARUNOUCHI, CHIYODA-KU
TOKYO 100-6620 JAPAN

SHORTRIDGE, JENNIFER L

[REDACTED]

SIEMENS COMMUNICATIONS,
INC
P.O. BOX 99076
CHICAGO, IL  60693-9076

SILVA, AURELIA M

[REDACTED]

SILVERMAN, ARTHUR C.

[REDACTED]

SIMMONDS, KATHRYN L

SIMPSON, CHARLES E.

SINGH, JESSICA Y

SINGH, LISA

SITHI-AMNUAI, MARISA

SKI SUPPLY KIT
INTERNATIONAL
P.O. BOX 55622
SANTA CLARITA, CA  91385

SKYLINE CREDIT RIDE, INC.
52-29 35TH STREET
LONG ISLAND CITY, NY  11101

SLAUGHTER, SYLENA L

SLOLY, ANNETTE J

SMART & BIGGAR
P.O. BOX 2999, STATION D
OTTAWA, ONTARIO CANADA
K1P 5Y6

SMITH PACHTER-MCWHORTER
PLC
8000 TOWERS CRESCENT
DRIVE SUITE 900
VIENNA, VA  22182

SMITH, ANN K.

SMITH, DARLENE H.

SMITH, ELIZABETH M

SMITH, LINDA C.

SMITH, MELBA C

SMITH, MIGNON M.

SMITH, VENA

SMITH-JACKSON, TAWNISHA
A.

SOFTCHOICE CORPORATION
P.O. BOX 18892
NEWARK, NJ  07191-8892

SONIC INNOVATIONS, INC.
2795 E. COTTONWOOD PARKWAY,
#660
SALT LAKE CITY, UT  84121-7036

SOOHOO, ALLEN

SOVYAK, KATHLEEN A.

SPECIALTY TECHNICAL PUBLISHERS
UNIT 10, 1225 EAST KEITH ROAD
NORTH VANCOUVER, BC V7J1J3,

SPECIALTY'S DIRECT.COM
115 SANSOME ST SUITE 300
SAN FRANCISCO, CA  94104-
3612

SPECTRUM WATER COOLERS
PO BOX 644006
CINCINNATI, OH  45264-4006

SPIDELL PUBLISHING INC.
P.O. BOX 61044
ANAHEIM, CA  92803-6144

SPIGLANIN, PATRICIA M.

SPRINT
P.O. BOX 4181
CAROL STREAM, IL  60197

SPRUSON & FERGUSON
GPO BOX 3898 SYDNEY NSW
2001 AUSTRALIA

STACEY'S BOOKSTORE
BRODART CO. P.O. BOX 3488
WILLIAMS, PA  17701

STANFORD JOURNAL OF
INTERNATIONAL
STANFORD LAW SCHOOL 559
NATHAN ABBOTT WAY
STANFORD, CA  94305-8610

STATE BOARD OF EQUALIZATION
(CA)
ENVIRONMENTAL FEES DIVISION
MIC 57
PO BOX 942879
SACRAMENTO, CA  94279

STEPHENS, DAVID PB

STEWART, CHRISTINE M

STOTT, SUE J.

STRAUSS, MICHAEL AND
LINDA SCHWARTZ

STRUCTURETONE
770 BROADWAY
NEW YORK, NY  10003

SUGAR BOWL BAKERY
480 A TOLAND STREET
SAN FRANCISCO, CA  94124

SUNNY'S EXECUTIVE SEDAN
SERVICE INC.
5252 CHEROKEE AVE SUITE#
220
ALEXANDRIA, VA  22312

STACI J. RIORDAN

STAPLES CREDIT PLAN
DEPT. 51-7819147553 P.O. BOX
689020
DES MOINES, IA  50368-9020

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 281
TRENTON,  NJ  08695

STEVENS, LARRY J.

STEWART, CHRISTINE M.

STOTT, SUE

STRNISTE JR., PETER E

SUE CHASE FLOWERS, INC.
#1 POST STREET
SAN FRANCISCO, CA  94104

SUN, QIXIANG

SUPERINTENDENT OF
DOCUMENTS
U.S. GOVT. PRINTING OFFICE
P.O. BOX 371975M
PITTSBURGH, PA  15250-7975

STAMBLER, CARL B

STATE BAR OF CALIFORNIA
180 HOWARD ST
SAN FRANCISCO, CA  94105

STEINER, JEFFREY B.

STEVENSON, MILDRED T.

STOKES, COREY CHRISTOPHER

STRASSER, FREDERICK

STRNISTE, PETER E.

SUFFOLK COUNTY LAWYERS
SERVICE
P.O. BOX 9105
RIVERHEAD, NY  11901

SUNDARESH, NEETI

SUTHERLAND, DONALD

SUTHERLIN, RICHARD W

SVENSSON, JACOBS & BONAM
5015 CLINTON STREET, SUITE 313
LOS ANGELES, CA  90004

SWANSON, MATTHEW A

SWARBRICK, TAMMY L.

SWARTZ, JONATHAN E.

SWAYNER, JEANNE P.

SWISS POST SOLUTIONS, INC
P O BOX 1489 CHURCH STREET STATION
NEW YORK, NY  10008-1489

SYLVIA LEE
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

SYSTEM PARKING CORPORATION
2300 M ST. NW, SUITE 900
WASHINGTON, DC  20037

SYZ, BENJAMIN P

SZEKELY, MICHELE

TAI E INTERNATIONAL PATENT & LAW OFFICE
9F1.NO. 112 SEC. 2 CHANG-AN E. RD.
P.O. BOX 46-478 TAIPEI TAIPEI, TAIWAN, R.O.C. 104

TAIPEI PATENT & TRADEMARK LAW OFFICE
NO.5, LANE 42 DONE-HO ST., SHU-LIN 23872 TAIPEI, TAIWAN
,

TAIWAN INTERNATIONAL PATENT & LAW OFFICE
WE SHENG BUILDING, 7TH FLOOR NO. 125, NANKING E. ROAD, SEC 2 P.O. BOX 39-243, TAIPEI, TAIWAN
,

TAMMY L  SWARBRICK
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W  4TH STREET, #450
LOS ANGELES, CA  90013

TAN, PRISCILLA L.

TAX COLLECTOR, CITY OF HARTFORD
P O BOX 2719
HARTFORD, CT  06146-2719

TAX COLLECTOR, SANTA CLARA COUNTY
OFFICE OF THE ASSESSOR
70 W. HEDDING STREET, 5TH FLOOR
SAN JOSE, CA  95110

TAYLOR, KIMBERLY A.

TECHNO REPROGRAPHICS, INC.
465 CALIFORNIA STREET SUITE 710
SAN FRANCISCO, CA  94104

TEMCO SERVICE INDUSTRIES INC.
ONE PARK AVE.
NEW YORK, NY  10016

TENIELLE COMERFORD
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

TERENZI, DAWN M

TESTOUT CORPORATION
50 SOUTH MAIN STREET
PLEASANT GROVE, UT  84062

TFI RESOURCES
P.O. BOX 4346, DEPT. 517
HOUSTON, TX  77210-4346

THE BREAD WINNER
245 S. HOPE ST.
LOS ANGELES, CA  90012

THE COTTONWOOD GROUP, LLC
P O BOX 14480
WASHINGTON, DC  20044-4480

THE DEAL LLC
P.O. BOX 3502
NORTHBROOK, IL  60065-9850

THE EXECU SEARCH GROUP
675 THIRD AVENUE
NEW YORK, NY  10017-5704

THE FLOWER GARDEN
60 EAST CALIFORNIA BLVD.
PASADENA, CA  91108

THE FORD AGENCY, INC.
1660 L STREET, N.W. SUITE 608
WASHINGTON, DC  20036

THE FORD AGENCY, INC.
C/O MURRAY A. FELDER
10 VENETIAN WAY #1505
MIAMI BEACH, FL  33139

THE INTELLIGENT OFFICE
445 BROAD HOLLOW F SUITE
25
MELVILLE, NY  11747

THE LAWYERS TRAVEL SERVICE
ATTN: SUNIL MAHTANI 71 FIFTH
AVENUE 11TH FLOOR
NEW YORK, NY  10003

THE MERGIS GROUP
P.O. BOX 100153
ATLANTA, GA  30384-0153

THE ROBERT LEWIS GROUP, LLC
C/O COLE SCHOTZ
COURT PLAZA NORTH
25 MAIN STREET
HACKENSACK, NEW JERSEY  07601

THE ROCKEFELLER CENTER
CLUB
30 ROCKEFELLER PLAZA
NEW YORK, NY  10112

THE VIRGINIA FLORIST LLC
1632 BELLE VIEW BOULEVARD
ALEXANDRIA, VA  22307-6531

THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE, MA  01020

THERESA KIM
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

THIFFAULT, NICOLE S

THOMPSON HINE LLP
3900 KEY CENTER 127 PUBLIC
SQUARE
CLEVELAND, OH  44114-1291

THOMPSON PUBLISHING
GROUP, INC.
P.O.BOX 26185
TAMPA, FL  33623-6185

THOMPSON, ADAM

THOMPSON, NORMA J.

THOMPSON, TZADDI SMITH

THOMSON ELITE
5100 WEST GOLDLEAF CIRCLE
SUITE 100
LOS ANGELES, CA  90056

THOMSON, LAURA
RACKMALES

THORNE, RICHARD L.

THUM, ROBERT B.

THURMOND, MARCI

TIME WARNER CABLE OF NYC
PO BOX 9227
UNIONDALE, NY  11555-9227

TIME WARNER CABLE
P. O. BOX 60074
CITY OF INDUSTRY, CA  91716-0074

TINNERELLO, CHRISTOPHER D

TINSON, EDWARD R

T-MOBILE
P.O. BOX 51843
LOS ANGELES, CA  90051-6143

TODD A  MONTAGUE
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
455 GOLDEN GATE AVE – 10TH FLOOR EAST
SAN FRANCISCO, CA  94102

TORO-LIRA, GUILLERMO L.

TORRES, MONIQUE L.

TOWN SPORTS INTERNATIONAL (WSC)
30 CLIFF STREET ATTN: CORPORATE
SALES A/R DEPARTMENT
NEW YORK, NY  10038

TOWNE, GERALD P

TR GRACE, LLC
245 HOPMEADOW STREET
SIMSBURY, CT  06089

TRIMANA OF ARCO CENTER
333 SOUTH HOPE STREET C-375
LOS ANGELES, CA  90071

TRISTAR VENDING SERVICES, INC.
440 HEMPSTEAD AVENUE
MALVEME, NY  11565

TROUP, MATTHEW B

TRUST F/B/O SALLY SAMPLE ELY AALL
SEYFARTH SHAW LLP 620 EIGHTH
AVENUE ATTN;  WILLIAM NORDEN
NEW YORK, NY  10018

TRYBULL, JEFFREY J.

TSC DOCUMENT STORAGE
30-28 STARR AVENUE
LONG ISLAND  CITY, NY  11101

TSG REPORTING, INC.
CORPORATE HEADQUARTERS
747 3RD AVENUE, 28TH FLOOR
NEW YORK, NY  10017

TSOUKLIDIS, ARGY
70-30 UTOPIA PARKWAY
FRESH MEADOWS, NY  11365

TTA - RESEARCH & GUIDANCE
P O BOX 71687
CHICAGO, IL  60694-1687

U.S. TRUST
114 WEST 47TH STREET
NEW YORK, NY  10036

UAC SERVICE CORP.
52-16 34TH STREET
LONG ISLAND CITY, NY  11101

UBENCE, CORINNE L

UCCELLI & ASSOCIATES
1243 MISSION ROAD
SO SAN FRANCISCO, CA  94080

UHTHOFF, GOMEZ VEGA &
UHTHOFF, S.C.
FILE #50095
LOS ANGELES, CA  90074

UILKEMA, JOHN K.

ULFERTS, RUTH M.

UNALITE ELECTRIC &
LIGHTING CORP.
47-07 32ND PLACE
L.I.C., NY  11101

UNGER, PAULA

UNIQUE IMAGE/KONSTANTINOS
183-16 HORACE HARDING
EXPRESSWAY
FRESH MEADOWS, NY  11365

UNITED LAWYERS SERVICE, INC.
299 BROADWAY, SUITE 300
NEW YORK, NY  10007

UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PARCEL SERVICE
P.O. BOX 894820
LOS ANGELES, CA  90189-4820

URGENT EXPRESS LEGAL
SUPPORT
35 GROVE STREET, #112
SAN FRANCISCO, CA  94102

US BANCORP EQUIPMENT FINANCE, INC.
C/O RONALD S. BEACHER, ESQ.
DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NEW YORK  10036

US BANCORP OFFICE EQUIPMENT
NATIONAL CITY VENDOR FINANCE
P.O. BOX 73843
CLEVELAND, OH  44193

US BANCORP OFFICE EQUIPMENT
OFFICE EQUIPMENT FINANCE
SERVICES P.O. BOX 790448
ST. LOUIS, MO  63179-0448

US BANCORP OFFICE EQUIPMENT
U.S. BANK TECHNOLOGY
FINANCE
P.O. BOX 955333
ST. LOUIS, MO  63195-5333

US BANCORP OFFICE EQUIPMENT
WELLS FARGO EQUIPMENT
FINANCE NW-8704
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8704

US BANK EQUIPMENT FINANCE,
ACCOUNTS RECEIVABLE US
BANK TECHNOLOGY FINANCE P
O BOX 955333
ST .LOUIS, MO  63195-5333

US BANK EQUIPMENT FINANCE,
INC
ACCOUNTS RECEIVABLE US
BANK TECHNOLOGY FINANCE
ST .LOUIS, MO  63195-5333

US BUSINESS INTERIORS
P.O. BOX 64005
BALTIMORE, MD  21264-4005

US LEGAL MANAGEMENT
(FIRST LEGAL)
PO BOX 29680
PHOENIX, AZ  85038-9680

UTTERBACK, MARY MARGARET

UY, SHERRY

VALERA GLOBAL INC.
53-02 11TH STREET
LONG ISLAND CITY, NY  11101

VALES, NOEL B

VANCOR, CHRISTINE M

VARVARIAN VOSES, JULIET

VASTEY, MARIE F.

VEGA, MARIANNE

VELAZQUEZ, MIGUEL A

VERISIGN, INC.
P O BOX 840849
DALLAS, TX  75284-0849

VERITAS ADVISORY GROUP,
INC.
1601 ELM STREET, SUITE 3600
DALLAS, TX  75201

VERITEXT LOS ANGELES
REPORTING CO.
3090 BRISTOL ST. SUITE 190
COSTA MESA, CA  92626

VERIZON
P O BOX 4648
TRENTON, NJ  08650-4648

VERIZON
PO BOX 15026
ALBANY, NY  12212-5026

VERIZON
PO BOX 4833
TRENTON, NJ  08650-4833

VERIZON BUSINESS
P.O. BOX 371873
PITTSBURGH, PA  15250-7873

VERIZON CABS
P O BOX 4832
TRENTON, NJ  08650-4832

VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ  07101-0408

VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ  07101-0408

VERIZON
P O BOX 4648
TRENTON, NJ  08650-4648

VERIZON
P O BOX 660720
DALLAS, TX  75266-0720

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 15026
ALBANY, NY  12212-5026

VERIZON
PO BOX 4833
TRENTON, NJ  08650-4833

VERTEX SSX CORPORATION
ATTN;  JIM CHUI
615 S. GRAND AVENUE
LOS ANGELES, CA  90017

VESTAS-AMERICAN WIND
TECHNOLOGY, INC.
1881 SW NAITO PARKWAY,
SUITE 100
PORTLAND, OR  97201

VICTOR RAMIREZ
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W 4TH STREET, #450
LOS ANGELES, CA 90013

VICTOR VARGAS-VALENZUELA
APARTADO POSTAL 1888 1000
SAN JOSE COSTA RICA
,

VICTORIA CARRILLO
C/O LABOR COMMISSIONER, STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
DIVISION OF LABOR STANDARDS ENFORCEMENT
320 W 4TH STREET, #450
LOS ANGELES, CA 90013

VIERING, JENTSCHURA & PARTNER
CENTROALLEE 263 46047
OBERHAUSEN GERMANY
,

VILLANUEVA, APRIL D.

VIRGINIA CLE
CLE REGISTRATIONS P.O. BOX 4468
CHARLOTTESVILLE, VA 22905

VON LATTA, CHRISTA A

W.B. MASON CO., INC.
P.O. BOX 55840
BOSTON, MA 02205-5840

WAGEWORKS
PO BOX 45772
SAN FRANCISCO, CA 94145-0772

WAGNON, TODD J.

WAIDE, MONICA R

WALLER, MICHAEL A.

WALSH ENVELOPE CO.
813 BETHEL AVENUE
ASTON, PA 19014-3145

WALSH, ELIZABETH M.

WALTON, SANDRA J.

WARBURG, DAVID M.

WAREHOUSE OFFICE PAPER PRO. INC.
11131 "A" VANOWEN STREET
NORTH HOLLYWOOD, CA 91605

WATERMAN, ZACHARY P.

WEBB, ANGELA

WEBEX COMMUNICATIONS INC.
PO BOX 49216
SAN JOSE, CA 95161-9216

WEI, JOANNIE C.

WEINER, KENNETH B.

WEINER, ROCHELLE D

WEITHORN, STANLEY S.
SCOTTSDALE PROFESSIONAL OFFICES
8655 EAST VIA DEVENTURA
SCOTTSDALE, AZ 85258

WELLS FARGO EQUIPMENT FINANCE
NW-8704 P.O. BOX 1450
MINNEAPOLIS, MN 55485-8704

WESOLEK, BRIENNE N.

WEST PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

WEST PUBLISHING / WEST PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

WEST PUBLISHING CORPORATION
DBA WEST
C/O MOSS & BARNETT
4800 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402-4129

WETHERINGTON, SHELLY

WHITAKER BROTHERS
BUSINESS MACHINES, INC
12410 WASHINGTON AVE.
ROCKVILLE, MD  20852

WILLIAM S. HEIN & CO., INC.
1285 MAIN STREET
BUFFALO, NY  14209-1987

WILLIS, ROBERT A.

WISELY, SHARON J.

WONG, NANETTE

WRAY & ASSOCIATES
PO BOX Z5466
ST. GEORGES TERRACE PERTH
6831
,

WRIGHT, MARY E.

XEROX CORP.
P.O. BOX 7405
PASADENA, CA  91109-7405

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA  19182-7181

XL SPECIALTY INSURANCE
COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT  06902-6040

WHITE, DOROTHY ELIZABETH

WILLIAMS, JANICE

WINDOWS CATERING
COMPANY, INC.
5724 GENERAL WASHINGTON
DRIVE
ALEXANDRIA, VA  22312

WITT, SHARON M.

WONG, SUET PING S

WRIGHT, ANJA

WU, BETTY

XEROX CORP.
P.O. BOX 827598
PHILADELPHIA, PA  19182-7598

XEROX CORPORATION
P.O. BOX 650361
DALLAS, TX  75265-0361

Y.P. LEE, MOCK & PARTNERS
KORYO BUILDING 1575-1
SEOCHO-DONG, SEOCHO-GU
SEOUL
KOREA,

WHITMER, FREDERICK L.

WILLIAMSON, LELIA V.

WININGER, AARON R.

WOJAK, JR., JOHN S
300 EAST 34TH STREET APT.
26D
NEW YORK, NY  10016

WOODWORKS
646 IOWA STREET
ASHLAND, OR  97520-2942

WRIGHT, BEVERLY L

WYNER, SCOTT H

XEROX CORPORATION
P.O. BOX 650361
DALLAS, TX  75265-0361

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA  19182-7181

Y.S. CHANG & ASSOCIATES
K.P.O. BOX 136 SEOUL, KOREA

YEAKLE, DARYL R.

YELLOW CAB
1200 MISSISSIPPI STREET
SAN FRANCISCO, CA  94107

YEUNG, HENRY

YIP, PALEY
1211 - 43RD AVENUE
SAN FRANCISCO, CA  94122

YOST, GEOFFREY H.

YOW, MARY

YUDIN, STEVEN G.
YUDIN & YUDIN
370 SEVENTH AVENUE, SUITE 720
NEW YORK, NY  10001

ZEE MEDICAL, INC
1721-A  JUNCTION AVE
SAN JOSE, CA  95161-0878

ZEUNER &
SUMMERERHEDWIGSTR. 9 D-
80636 MUNCHEN
GERMANY

ZHANG, JING

ZIMMER, LAURA A