# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re <u>Thelen LLP, a California limited liability partnership,</u>      Case No._____
              Debtor

                                                             Chapter _____7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | None | | |
| B - Personal Property | Yes | 5 | $34,916,343 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $6,894,612 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 87 | | $4,602,862 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 105 | | $6,962,240 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | 206 | $34,916,343 | $18,465,714 | |

In re Thelen LLP, a California limited liability partnership    Case No._____
                                Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total▶ | | None |

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W ," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | ✔ | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | ✔ | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits** | | **$201,448** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | ✔ | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | ✔ | | | |

# SCHEDULE B – PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | ✔ | | | |
| 7.  Furs and jewelry. | ✔ | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | ✔ | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | ✔ | | | |
| 10.  Annuities.  Itemize and name each issuer. | ✔ | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S. C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | ✔ | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | ✔ | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Stock – Netfabric Holdings Inc Investment in MPC** | | **$8,947 $176,150** |
| 14.  Interests in partnerships or joint ventures. Itemize. | ✔ | | | |

# SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | ✔ | | | |
| 16. Accounts receivable. | | **Accounts Receivable – Net of collection reserve of $12,529,114, WIP contingencies of $3,222,905 and AR contingencies of $2,853,728**<br><br>**Miscellaneous receivable due from BR Holdings II, amount is in dispute** | | $27,554,472<br><br>$200,000 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | ✔ | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | ✔ | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | ✔ | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | ✔ | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | ✔ | | | |

# SCHEDULE B – PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | ✔ | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | ✔ | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U. S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | ✔ | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | ✔ | | | |
| 26. Boats, motors, and accessories. | ✔ | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | ✔ | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Furniture, fixtures, equipment<br>Computer equipment<br>Leasehold improvements | | $126,019<br>45,502<br>306,854 |
| 30. Inventory. | | Inventory | | $6,231,951 |
| 31. Animals. | ✔ | | | |

In re <u>Thelen LLP, a California limited liability partnership</u>     Case No._____
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE B – PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested. Give particulars. | ✔ | | | |
| 33.  Farming equipment and implements. | ✔ | | | |
| 34.  Farm supplies, chemicals, and feed. | ✔ | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Prepaid expense to On-Site Associates** | | **$65,000** |
| | | | Total▶ | $34,916,343 |

In re <u>Thelen LLP, a California limited liability partnership,</u>      Case No._____
                      Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15294750-1<br><br>Citibank FSB<br>485 Lexington Avenue, 11th Fl.<br>New York, NY 10017<br>Attn: Marine Yakolina<br>     Vice President | | | Security interest in all assets of the Debtor<br><br><br>VALUE $ | | | | $6,894,612 | $0 |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |
| | | | Total ▶ | | | | $6,894,612 | |

In re __Thelen LLP, a California limited liability partnership,__     Case No._____
                    **Debtor**                                                                   **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days

**In re Thelen LLP, a California limited liability partnership,,**     Case No._____
                          **Debtor**                                                              **(if known)**

immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

        Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐     **Certain farmers and fishermen**

        Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐     **Deposits by individuals**

        Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒     **Taxes and Certain Other Debts Owed to Governmental Units**

        Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐     **Commitments to Maintain the Capital of an Insured Depository Institution**

        Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐     **Claims for Death or Personal Injury While Debtor Was Intoxicated**

        Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **Thelen LLP, a California limited liability partnership,**          Case No._____
                                     Debtor                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41001<br><br>Abramson, Chris B<br>██████████ | | | | | | | $93,169.16 | $10,950.00 | $82,219.16 |
| Account No. 50968<br><br>Adlerstein, Jo Anne Chernev<br>██████████ | | | | | | | $29,229.11 | $10,950.00 | $18,279.11 |
| Account No. 42558<br><br>Alberts, Pharaoh J<br>██████████ | | | | | | | $3,767.45 | $3,767.45 | $0.00 |
| Account No. 40999<br><br>Alcitepe, Akin M<br>██████████ | | | | | | | $18,846.98 | $10,950.00 | $7,896.98 |
| Account No. 41372<br><br>Alejandro, Genesis J.D.<br>██████████ | | | | | | | $7,536.08 | $7,536.08 | $0.00 |
| Account No. 03571<br><br>Alexander, Gary<br>██████████ | | | | | | | $26,251.16 | $10,950.00 | $15,301.16 |
| Account No. 00900<br><br>Alexander, Judy A.<br>██████████ | | | | | | | $14,320.59 | $10,950.00 | $3,370.59 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
          **Debtor**                                                                  **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03537<br><br>Allen Jr., Douglas F.<br>████████ |  |  |  |  |  |  | $17,769.23 | $10,950.00 | $6,819.23 |
| Account No. 42101<br><br>Allen, Michael W<br>████████ |  |  |  |  |  |  | $4,175.53 | $4,175.53 | $0.00 |
| Account No. 40930<br><br>Alvarado, Mario A<br>████████ |  |  |  |  |  |  | $4,519.64 | $4,519.64 | $0.00 |
| Account No. 55429<br><br>Amoroso, Roseann<br>████████ |  |  |  |  |  |  | $8,260.20 | $8,260.20 | $0.00 |
| Account No. 00111<br><br>Anderson, Jon T.<br>████████ |  |  |  |  |  |  | $21,450.00 | $10,950.00 | $10,500.00 |
| Account No. 41946<br><br>Anthony, Wendy L.<br>████████ |  |  |  |  |  |  | $1,773.93 | $1,773.93 | $0.00 |
| Account No. 04144<br><br>Apps, Ericka J.<br>████████ |  |  |  |  |  |  | $2,734.01 | $2,734.01 | $0.00 |
| Account No. 51204<br><br>Aquino, Jose A<br>████████ |  |  |  |  |  |  | $30,862.61 | $10,950.00 | $19,912.61 |

In re **Thelen LLP, a California limited liability partnership,**, Case No._____
       **Debtor**                                                          **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41260<br><br>Arghestani, Malalay<br>█████████████ | | | | | | | $10,798.87 | $10,798.87 | $0.00 |
| Account No. 40364<br><br>Armour, Gary G.<br>█████████████ | | | | | | | $4,426.34 | $4,426.34 | $0.00 |
| Account No. 40687<br><br>Armstrong, Frances<br>█████████████ | | | | | | | $4,486.06 | $4,486.06 | $0.00 |
| Account No. 41782<br><br>Armstrong, Matthew J.<br>█████████████ | | | | | | | $9,623.00 | $9,623.00 | $0.00 |
| Account No. 50659<br><br>Attianese, Michael<br>█████████████ | | | | | | | $23,865.62 | $10,950.00 | $12,915.62 |
| Account No. 42469<br><br>Aures, Keane E.<br>█████████████ | | | | | | | $16,961.89 | $10,950.00 | $6,011.89 |
| Account No. 03639<br><br>Baker Jr., William T.<br>█████████████ | | | | | | | $37,887.49 | $10,950.00 | $26,937.49 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
        **Debtor**                                                        **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03044 <br><br> Balestrieri, Angela M. <br> ■■■■■ |  |  |  |  |  |  | $7,673.99 | $7,673.99 | $0.00 |
| Account No. 41870 <br><br> Banks, Jr., Walter H. <br> ■■■■■ |  |  |  |  |  |  | $698.19 | $698.19 | $0.00 |
| Account No. 50320 <br><br> Barber, Virgie Judy <br> ■■■■■ |  |  |  |  |  |  | $6,549.40 | $6,549.40 | $0.00 |
| Account No. 51096 <br><br> Barrack, Robert M. <br> ■■■■■ |  |  |  |  |  |  | $22,104.83 | $10,950.00 | $11,154.83 |
| Account No. 42144 <br><br> Barron, Guadalupe A. <br> ■■■■■ |  |  |  |  |  |  | $3,549.59 | $3,549.59 | $0.00 |
| Account No. 55395 <br><br> Barry, Marilyn D <br> ■■■■■ |  |  |  |  |  |  | $7,311.07 | $7,311.07 | $0.00 |
| Account No. 41858 <br><br> Bates, Jeffrey J. <br> ■■■■■ |  |  |  |  |  |  | $8,492.97 | $8,492.97 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,    Case No._____
      Debtor                                              (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42411<br><br>Batte, Priscilla<br>████████████ | | | | | | | $2,243.88 | $2,243.88 | $0.00 |
| Account No. 51110<br><br>Beaupre, Peggy P<br>████████████ | | | | | | | $641.74 | $641.74 | $0.00 |
| Account No. 02388<br><br>Belanoff, Janet F.<br>████████████ | | | | | | | $5,545.65 | $5,545.65 | $0.00 |
| Account No. 40689<br><br>Bell, Walter<br>████████████ | | | | | | | $5,006.42 | $5,006.42 | $0.00 |
| Account No. 42087<br><br>Bellinger, Karen A.<br>████████████ | | | | | | | $16,152.32 | $10,950.00 | $5,202.32 |
| Account No. 00340<br><br>Bennett, Todd<br>████████████ | | | | | | | $22,089.88 | $10,950.00 | $11,139.88 |
| Account No. 03688<br><br>Bentivegna, Lillian D.<br>████████████ | | | | | | | $3,923.08 | $3,923.08 | $0.00 |
| Account No. 51222<br><br>Bergman, Adam<br>████████████ | | | | | | | $29,107.49 | $10,950.00 | $18,157.49 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____

            **Debtor**                                                           **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 51237<br><br>Bernard, Marilyn I<br>█████████ | | | | | | | $8,913.44 | $8,913.44 | $0.00 |
| Account No. 40450<br><br>Bernavil, Jean C<br>█████████ | | | | | | | $3,681.27 | $3,681.27 | $0.00 |
| Account No. 41871<br><br>Bernd-Schulz, Dawn M<br>█████████ | | | | | | | $17,308.45 | $10,950.00 | $6,358.45 |
| Account No. 50974<br><br>Best, Dalila V<br>█████████ | | | | | | | $19,370.95 | $10,950.00 | $8,420.95 |
| Account No. 41799<br><br>Bhattacharya, Suvashis (V)<br>█████████ | | | | | | | $20,384.63 | $10,950.00 | $9,434.63 |
| Account No. 03936<br><br>Bhola, Magdalene<br>█████████ | | | | | | | $2,717.25 | $2,717.25 | $0.00 |
| Account No. 09931<br><br>Bird, Robyn E.<br>█████████ | | | | | | | $6,831.75 | $6,831.75 | $0.00 |
| Account No. 51130<br><br>Birney, Patrick M<br>█████████ | | | | | | | $28,267.90 | $10,950.00 | $17,317.90 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,    Case No._____
       Debtor                                         (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40188<br>Bitseff, Tonie L. | | | | | | | $32,199.03 | $10,950.00 | $21,249.03 |
| Account No. 50316<br>Blair, Orrin B | | | | | | | $4,580.01 | $4,580.01 | $0.00 |
| Account No. 40901<br>Blake, Deborah J. (Deb) | | | | | | | $12,463.54 | $10,950.00 | $1,513.54 |
| Account No. 41375<br>Block, Charlene L. | | | | | | | $469.42 | $469.42 | $0.00 |
| Account No. 42389<br>Boehnlein, Mary V | | | | | | | $9,493.85 | $9,493.85 | $0.00 |
| Account No. 51038<br>Bogen, Patricia | | | | | | | $18,407.39 | $10,950.00 | $7,457.39 |
| Account No. 42128<br>Bonds, Ashlee M. | | | | | | | $10,773.54 | $10,773.54 | $0.00 |
| Account No. 41765<br>Borden, Daniel E. | | | | | | | $9,143.97 | $9,143.97 | $0.00 |

**In re** <u>Thelen LLP, a California limited liability partnership,</u>,      Case No._____
          **Debtor**                                                   **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 01652 <br> Borkin, Ann | | | | | | | $10,909.59 | $10,909.59 | $0.00 |
| Account No. 09550 <br> Boughton, Geraldene | | | | | | | $10,865.68 | $10,865.68 | $0.00 |
| Account No. 40938 <br> Boulais, Steven M | | | | | | | $4,426.23 | $4,426.23 | $0.00 |
| Account No. 41775 <br> Bourgeois, Laura P. | | | | | | | $23,203.95 | $10,950.00 | $12,253.95 |
| Account No. 03159 <br> Boyd, Katherine Anne | | | | | | | $7,006.60 | $7,006.60 | $0.00 |
| Account No. 42522 <br> Boykin, Debra A | | | | | | | $5,747.65 | $5,747.65 | $0.00 |
| Account No. 42239 <br> Brager, Laurie | | | | | | | $11,375.60 | $10,950.00 | $425.60 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,  Case No._____
        Debtor                                                    (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03932 <br><br> Brathwaite, Heth <br> ▇▇▇▇▇▇ | | | | | | | $1,047.24 | $1,047.24 | $0.00 |
| Account No. 41966 <br><br> Brathwaite, Stefan P <br> ▇▇▇▇▇▇ | | | | | | | $4,698.27 | $4,698.27 | $0.00 |
| Account No. 40845 <br><br> Brazil, Ernest Lee <br> ▇▇▇▇▇▇ | | | | | | | $7,631.70 | $7,631.70 | $0.00 |
| Account No. 01080 <br><br> Broadley, Eileen <br> ▇▇▇▇▇▇ | | | | | | | $1,193.66 | $1,193.66 | $0.00 |
| Account No. 01075 <br><br> Brodie, Hadera A. <br> ▇▇▇▇▇▇ | | | | | | | $11,078.62 | $10,950.00 | $128.62 |
| Account No. 03260 <br><br> Bromley, Richard E. <br> ▇▇▇▇▇▇ | | | | | | | $18,461.54 | $10,950.00 | $7,511.54 |
| Account No. 42514 <br><br> Brown, Mary E. <br> ▇▇▇▇▇▇ | | | | | | | $23,148.44 | $10,950.00 | $12,198.44 |
| Account No. 03216 <br><br> Brown, Mavourneen <br> ▇▇▇▇▇▇ | | | | | | | $6,343.70 | $6,343.70 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
           **Debtor**                                                     **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42064<br><br>Brown, Steven S.<br>▉▉▉▉▉ | | | | | | | $4,010.47 | $4,010.47 | $0.00 |
| Account No. 42133<br><br>Brownfield, Nevin C.<br>▉▉▉▉▉ | | | | | | | $22,615.37 | $10,950.00 | $11,665.37 |
| Account No. 03554<br><br>Bryant, Nathaniel<br>▉▉▉▉▉ | | | | | | | $3,485.64 | $3,485.64 | $0.00 |
| Account No. 41371<br><br>Buck, Brian<br>▉▉▉▉▉ | | | | | | | $12,692.86 | $10,950.00 | $1,742.86 |
| Account No. 51182<br><br>Bunge, Christopher M<br>▉▉▉▉▉ | | | | | | | $21,633.09 | $10,950.00 | $10,683.09 |
| Account No. 41993<br><br>Burrascano, Aldo D.<br>▉▉▉▉▉ | | | | | | | $729.17 | $729.17 | $0.00 |
| Account No. 40589<br><br>Byam, Sharon E.<br>▉▉▉▉▉ | | | | | | | $916.14 | $916.14 | $0.00 |
| Account No. 02185<br><br>Cabada, Deanna M.<br>▉▉▉▉▉ | | | | | | | $4,352.51 | $4,352.51 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
                     Debtor                                                                        (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03760<br><br>Cacho, Harriet R.<br>██████████ | | | | | | | $6,091.47 | $6,091.47 | $0.00 |
| Account No. 03768<br><br>Cahill, Colleen J.<br>██████████ | | | | | | | $4,596.02 | $4,596.02 | $0.00 |
| Account No. 40587<br><br>Calhoun, Doris E<br>██████████ | | | | | | | $6,577.57 | $6,577.57 | $0.00 |
| Account No. 51211<br><br>Canizio, Mark A<br>██████████ | | | | | | | $17,769.23 | $10,950.00 | $6,819.23 |
| Account No. 55234<br><br>Cannon, Cathleen M<br>██████████ | | | | | | | $4,904.68 | $4,904.68 | $0.00 |
| Account No. 55349<br><br>Canty, Carla V<br>██████████ | | | | | | | $5,775.91 | $5,775.91 | $0.00 |
| Account No. 41013<br><br>Capello-Paul, Joanna<br>██████████ | | | | | | | $3,267.94 | $3,267.94 | $0.00 |
| Account No. 02314<br><br>Cardona, Lillian R.<br>██████████ | | | | | | | $1,917.44 | $1,917.44 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
     **Debtor**                                         **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42538<br><br>Careaga, Lawrence Steven<br>████████████ | | | | | | | $5,203.07 | $5,203.07 | $0.00 |
| Account No. 03152<br><br>Carrillo, Victoria<br>████████████ | | | | | | | $13,649.16 | $10,950.00 | $2,699.16 |
| Account No. 41756<br><br>Casher, Eric S.<br>████████████ | | | | | | | $25,807.69 | $10,950.00 | $14,857.69 |
| Account No. 41828<br><br>Caspersen, Gina<br>████████████ | | | | | | | $1,556.85 | $1,556.85 | $0.00 |
| Account No. 42266<br><br>Caviness, Jeffrey V<br>████████████ | | | | | | | $1,475.01 | $1,475.01 | $0.00 |
| Account No. 41235<br><br>Chan, Eva C.<br>████████████ | | | | | | | $11,707.39 | $10,950.00 | $757.39 |
| Account No. 41998<br><br>Chanana, Sushila<br>████████████ | | | | | | | $12,307.70 | $10,950.00 | $1,357.70 |
| Account No. 40970<br><br>Chang, Yi-Yi Yi-Ju<br>████████████ | | | | | | | $11,942.31 | $10,950.00 | $992.31 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,  Case No._____
    Debtor                                                                  (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40783<br><br>Chan-Vicelich, Rosita C. | | | | | | | $7,019.25 | $7,019.25 | $0.00 |
| Account No. 51212<br><br>Chartan, Michael L | | | | | | | $17,769.23 | $10,950.00 | $6,819.23 |
| Account No. 40153<br><br>Chatowski, John A. | | | | | | | $13,105.78 | $10,950.00 | $2,155.78 |
| Account No. 42528<br><br>Chaudhari, Papool S. | | | | | | | $10,329.64 | $10,329.64 | $0.00 |
| Account No. 40263<br><br>Chayet, Ely T. | | | | | | | $38,769.23 | $10,950.00 | $27,819.23 |
| Account No. 04114<br><br>Chen, Selena L. | | | | | | | $7,505.19 | $7,505.19 | $0.00 |
| Account No. 42635<br><br>Chen, Susan | | | | | | | $762.96 | $762.96 | $0.00 |
| Account No. 51210<br><br>Chiarelli, Lawrence | | | | | | | $20,790.00 | $10,950.00 | $9,840.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
       Debtor                                                     **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03399<br><br>Choy, Linda F<br>███████ | | | | | | | $3,351.95 | $3,351.95 | $0.00 |
| Account No. 03732<br><br>Chramek, Tracey L.<br>███████ | | | | | | | $4,891.05 | $4,891.05 | $0.00 |
| Account No. 03792<br><br>Cisneros, Carol A<br>███████ | | | | | | | $6,595.39 | $6,595.39 | $0.00 |
| Account No. 02004<br><br>Clark, Everett E.<br>███████ | | | | | | | $7,912.61 | $7,912.61 | $0.00 |
| Account No. 41185<br><br>Cleveland, Bledry<br>███████ | | | | | | | $5,782.62 | $5,782.62 | $0.00 |
| Account No. 04135<br><br>Cobian, Martha<br>███████ | | | | | | | $4,465.21 | $4,465.21 | $0.00 |
| Account No. 41783<br><br>Cogbill, Karin M.<br>███████ | | | | | | | $9,137.62 | $9,137.62 | $0.00 |
| Account No. 50916<br><br>Cohen, Akiva M<br>███████ | | | | | | | $6,002.57 | $6,002.57 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,     Case No._____
     Debtor                                                      **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03052<br><br>Cohen, Alvin H.<br>████████ | | | | | | | $9,519.23 | $9,519.23 | $0.00 |
| Account No. 09738<br><br>Colabianchi, Marcus O.<br>████████ | | | | | | | $15,750.00 | $10,950.00 | $4,800.00 |
| Account No. 02421<br><br>Colic, Milla<br>████████ | | | | | | | $8,058.46 | $8,058.46 | $0.00 |
| Account No. 41728<br><br>Comerford, Tenielle M.<br>████████ | | | | | | | $17,476.74 | $10,950.00 | $6,526.74 |
| Account No. 42118<br><br>Concepcion, Judito B.<br>████████ | | | | | | | $14,362.96 | $10,950.00 | $3,412.96 |
| Account No. 03398<br><br>Considine, Frances C.<br>████████ | | | | | | | $5,477.76 | $5,477.76 | $0.00 |
| Account No. 41905<br><br>Cooley, Kimberly U.<br>████████ | | | | | | | $15,846.27 | $10,950.00 | $4,896.27 |
| Account No. 42412<br><br>Cooper, Karren G.<br>████████ | | | | | | | $5,148.02 | $5,148.02 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
     **Debtor**                                                        **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 50838 <br><br> Copeland, Edward <br> ██████████ |  |  |  |  |  |  | $24,640.00 | $10,950.00 | $13,690.00 |
| Account No. 01603 <br><br> Cordova, Paul H. <br> ██████████ |  |  |  |  |  |  | $3,417.12 | $3,417.12 | $0.00 |
| Account No. 40190 <br><br> Cosentino, Ann S. <br> ██████████ |  |  |  |  |  |  | $1,243.56 | $1,243.56 | $0.00 |
| Account No. 50743 <br><br> Costa, Karen A. <br> ██████████ |  |  |  |  |  |  | $8,800.50 | $8,800.50 | $0.00 |
| Account No. 03947 <br><br> Crews, Charlotte <br> ██████████ |  |  |  |  |  |  | $3,246.81 | $3,246.81 | $0.00 |
| Account No. 04165 <br><br> Crush, Brian S. <br> ██████████ |  |  |  |  |  |  | $8,334.68 | $8,334.68 | $0.00 |
| Account No. 40530 <br><br> Cruz, Linda <br> ██████████ |  |  |  |  |  |  | $6,036.25 | $6,036.25 | $0.00 |
| Account No. 50579 <br><br> Crystal, Richard <br> ██████████ |  |  |  |  |  |  | $30,800.00 | $10,950.00 | $19,850.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,   Case No._____
        Debtor                                      (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 51025<br><br>Culton, Karen L<br>█████ | | | | | | | $33,114.51 | $10,950.00 | $22,164.51 |
| Account No. 50234<br><br>Cunningham, Candace M<br>█████ | | | | | | | $16,929.96 | $10,950.00 | $5,979.96 |
| Account No. 42011<br><br>Curtis, Michael P.<br>█████ | | | | | | | $5,235.69 | $5,235.69 | $0.00 |
| Account No. 42392<br><br>D'Amato, Suzanne<br>█████ | | | | | | | $24,141.16 | $10,950.00 | $13,191.16 |
| Account No. 42660<br><br>David, Elaine L.<br>█████ | | | | | | | $3,019.66 | $3,019.66 | $0.00 |
| Account No. 42230<br><br>Davis, Michael P.<br>█████ | | | | | | | $24,248.91 | $10,950.00 | $13,298.91 |
| Account No. 40742<br><br>Davis, Roseland<br>█████ | | | | | | | $8,114.62 | $8,114.62 | $0.00 |
| Account No. 01088<br><br>De La Torre, Joyce D.<br>█████ | | | | | | | $19,856.65 | $10,950.00 | $8,906.65 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
     Debtor                                                          (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 00754 <br><br> De Lillo, Teresa L. <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $6,955.39 | $6,955.39 | $0.00 |
| Account No. 02053 <br><br> Del Rosario, Cynthia O. <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $9,413.61 | $9,413.61 | $0.00 |
| Account No. 02101 <br><br> Delacroix, Claire <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $3,146.21 | $3,146.21 | $0.00 |
| Account No. 01130 <br><br> Delich, Nadine <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $9,061.89 | $9,061.89 | $0.00 |
| Account No. 42365 <br><br> DeSousa, Marco A <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $11,827.34 | $10,950.00 | $877.34 |
| Account No. 40538 <br><br> Devitt, Veronica C. <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $33,241.76 | $10,950.00 | $22,291.76 |
| Account No. 40100 <br><br> Dhillon, Mandeep <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $7,169.02 | $7,169.02 | $0.00 |
| Account No. 02792 <br><br> Diaz, Diana <br> ▮▮▮▮▮▮▮ |  |  |  |  |  |  | $9,275.03 | $9,275.03 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
        **Debtor**                                                        **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03278<br><br>Dimalanta, Rose P.<br>▮▮▮▮▮▮ | | | | | | | $5,007.78 | $5,007.78 | $0.00 |
| Account No. 42263<br><br>Diorio, Thomas F.<br>▮▮▮▮▮▮ | | | | | | | $17,769.23 | $10,950.00 | $6,819.23 |
| Account No. 42409<br><br>DiPerna, Meghan D.<br>▮▮▮▮▮▮ | | | | | | | $24,958.12 | $10,950.00 | $14,008.12 |
| Account No. 55183<br><br>DiTaranto, Marie V<br>▮▮▮▮▮▮ | | | | | | | $1,790.13 | $1,790.13 | $0.00 |
| Account No. 40622<br><br>Dixon III, Gary Howard<br>▮▮▮▮▮▮ | | | | | | | $4,216.51 | $4,216.51 | $0.00 |
| Account No. 42134<br><br>Dixon, Kevin C.<br>▮▮▮▮▮▮ | | | | | | | $5,821.37 | $5,821.37 | $0.00 |
| Account No. 40551<br><br>Dizon Manalang, Daisy Maribel<br>▮▮▮▮▮▮ | | | | | | | $3,466.43 | $3,466.43 | $0.00 |
| Account No. 00805<br><br>Dobson, Donna L.<br>▮▮▮▮▮▮ | | | | | | | $10,490.90 | $10,490.90 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
            Debtor                                                               (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41742<br><br>Dominguez, Deborah<br>█████████ | | | | | | | $8,393.41 | $8,393.41 | $0.00 |
| Account No. 42074<br><br>Douvan, Thomas A.<br>█████████ | | | | | | | $15,653.85 | $10,950.00 | $4,703.85 |
| Account No. 03104<br><br>Doyle, Adele R.<br>█████████ | | | | | | | $11,915.79 | $10,950.00 | $965.79 |
| Account No. 03786<br><br>Duga, Georgiann<br>█████████ | | | | | | | $6,157.52 | $6,157.52 | $0.00 |
| Account No. 00751<br><br>Dumalag, Emmanuel<br>█████████ | | | | | | | $7,920.54 | $7,920.54 | $0.00 |
| Account No. 42276<br><br>Duncan, Cheryl A<br>█████████ | | | | | | | $5,221.33 | $5,221.33 | $0.00 |
| Account No. 41107<br><br>Dunklin, Anita<br>█████████ | | | | | | | $11,312.14 | $10,950.00 | $362.14 |
| Account No. 41750<br><br>Dunncarter, Loretta<br>█████████ | | | | | | | $633.71 | $633.71 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,,**      Case No._____
        **Debtor**                                                                                 **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42488  Durcan, Sarah |  |  |  |  |  |  | $368.37 | $368.37 | $0.00 |
| Account No. 41493  Eden, Michael L. |  |  |  |  |  |  | $20,384.63 | $10,950.00 | $9,434.63 |
| Account No. 03545  Edwards, Grace D. |  |  |  |  |  |  | $3,355.96 | $3,355.96 | $0.00 |
| Account No. 50879  Egan, William J |  |  |  |  |  |  | $34,731.49 | $10,950.00 | $23,781.49 |
| Account No. 41757  Elling, Elisabeth Ann |  |  |  |  |  |  | $4,802.41 | $4,802.41 | $0.00 |
| Account No. 50693  Espinal, Ricardo R. |  |  |  |  |  |  | $6,689.10 | $6,689.10 | $0.00 |
| Account No. 42037  Espinoza, Yolanda Herrera |  |  |  |  |  |  | $7,019.36 | $7,019.36 | $0.00 |
| Account No. 42476  Espiritu, Megan L |  |  |  |  |  |  | $786.69 | $786.69 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,      Case No._____

              **Debtor**                                                **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 51132<br><br>Evans, Jan T<br>█████████ | | | | | | | $24,538.32 | $10,950.00 | $13,588.32 |
| Account No. 51179<br><br>Fainberg, Michael<br>█████████ | | | | | | | $35,380.25 | $10,950.00 | $24,430.25 |
| Account No. 41917<br><br>Farren, Juanita M.<br>█████████ | | | | | | | $4,208.88 | $4,208.88 | $0.00 |
| Account No. 51203<br><br>Fastenberg, Charles<br>█████████ | | | | | | | $23,100.00 | $10,950.00 | $12,150.00 |
| Account No. 41575<br><br>Fay, Milton J.<br>█████████ | | | | | | | $18,304.59 | $10,950.00 | $7,354.59 |
| Account No. 55286<br><br>Fazzino, Rosa<br>█████████ | | | | | | | $6,613.79 | $6,613.79 | $0.00 |
| Account No. 41220<br><br>Fedun, John A<br>█████████ | | | | | | | $12,923.65 | $10,950.00 | $1,973.65 |
| Account No. 41306<br><br>Ferimer, Gayla D<br>█████████ | | | | | | | $26,966.12 | $10,950.00 | $16,016.12 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,      Case No._____
            **Debtor**                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40377 <br><br> Fernandez, David <br> ▓▓▓▓▓▓▓ | | | | | | | $7,762.39 | $7,762.39 | $0.00 |
| Account No. 42512 <br><br> Ferrara, Nancy <br> ▓▓▓▓▓▓▓ | | | | | | | $4,778.96 | $4,778.96 | $0.00 |
| Account No. 50050 <br><br> Finkel, Melanie <br> ▓▓▓▓▓▓▓ | | | | | | | $25,493.63 | $10,950.00 | $14,543.63 |
| Account No. 40969 <br><br> Fiorentino, Lynn <br> ▓▓▓▓▓▓▓ | | | | | | | $16,070.51 | $10,950.00 | $5,120.51 |
| Account No. <br><br> Fischer, Paula L <br> , | | | | | | | $1,036.19 | $1,036.19 | $0.00 |
| Account No. 03676 <br><br> Fonner-Siavoshan, Mary <br> ▓▓▓▓▓▓▓ | | | | | | | $11,032.70 | $10,950.00 | $82.70 |
| Account No. 41759 <br><br> Fornario, Gina M. <br> ▓▓▓▓▓▓▓ | | | | | | | $10,716.54 | $10,716.54 | $0.00 |
| Account No. 42000 <br><br> Fortescue, Gregory F. <br> ▓▓▓▓▓▓▓ | | | | | | | $7,076.92 | $7,076.92 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,    Case No._____
                                    Debtor                                                                (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40251 <br><br> Foust, John A. <br> █████████ | | | | | | | $19,589.62 | $10,950.00 | $8,639.62 |
| Account No. 42280 <br><br> Fox, Melinda M <br> ██████████ | | | | | | | $5,593.22 | $5,593.22 | $0.00 |
| Account No. 50757 <br><br> Fox-Thomas, Eileen <br> ██████████ | | | | | | | $12,381.23 | $10,950.00 | $1,431.23 |
| Account No. 03783 <br><br> Fredericks, Samira <br> █████████ | | | | | | | $10,702.62 | $10,702.62 | $0.00 |
| Account No. 42459 <br><br> Frider, Yoni <br> ████████ | | | | | | | $3,790.06 | $3,790.06 | $0.00 |
| Account No. 41296 <br><br> Fudem, Tammy <br> ██████████ | | | | | | | $44,424.00 | $10,950.00 | $33,474.00 |
| Account No. 51068 <br><br> Fuhriman, Troy C <br> █████████ | | | | | | | $26,828.47 | $10,950.00 | $15,878.47 |
| Account No. 41970 <br><br> Galon, Leizel M. <br> █████████ | | | | | | | $10,925.36 | $10,925.36 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
       **Debtor**                                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 50628<br><br>Gangaram, Tara<br><br>███████████ | | | | | | | $6,722.66 | $6,722.66 | $0.00 |
| Account No. 42464<br><br>Ganiev, Di Anna<br><br>███████████ | | | | | | | $6,589.26 | $6,589.26 | $0.00 |
| Account No. 42530<br><br>Garvey, Elaine<br><br>███████████ | | | | | | | $3,555.61 | $3,555.61 | $0.00 |
| Account No. 01144<br><br>Gaskins, Vivienne<br><br>███████████ | | | | | | | $974.27 | $974.27 | $0.00 |
| Account No. 51039<br><br>Geosits-Green, Cheryl A<br><br>███████████ | | | | | | | $14,602.26 | $10,950.00 | $3,652.26 |
| Account No. 41558<br><br>Geringer, Ted A.<br><br>███████████ | | | | | | | $2,974.44 | $2,974.44 | $0.00 |
| Account No. 41778<br><br>Gevondyan, Margarita<br><br>███████████ | | | | | | | $2,432.31 | $2,432.31 | $0.00 |
| Account No. 42394<br><br>Gezon, Debbie J.<br><br>███████████ | | | | | | | $19,884.62 | $10,950.00 | $8,934.62 |

In re __Thelen LLP, a California limited liability partnership,__,       Case No._____
Debtor                                                                          (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40542 <br><br> Giannelli, Carmella R. |  |  |  |  |  |  | $10,724.76 | $10,724.76 | $0.00 |
| Account No. 55293 <br><br> Giarratana, Sebastian J |  |  |  |  |  |  | $8,872.01 | $8,872.01 | $0.00 |
| Account No. 42159 <br><br> Gilbert, Seagrumn L. |  |  |  |  |  |  | $21,000.00 | $10,950.00 | $10,050.00 |
| Account No. 51169 <br><br> Gladden, Timothy M |  |  |  |  |  |  | $5,478.81 | $5,478.81 | $0.00 |
| Account No. 42375 <br><br> Glick, David A |  |  |  |  |  |  | $4,595.34 | $4,595.34 | $0.00 |
| Account No. 42275 <br><br> Goedert, Matthew D. |  |  |  |  |  |  | $14,230.77 | $10,950.00 | $3,280.77 |
| Account No. 03309 <br><br> Gold, Cynthia M. |  |  |  |  |  |  | $6,782.71 | $6,782.71 | $0.00 |
| Account No. 42051 <br><br> Gold, Judith L. |  |  |  |  |  |  | $7,093.73 | $7,093.73 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,  Case No._____
                       Debtor                                                            (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 51225<br><br>Goldberg, Benjamin D.<br>███████████ | | | | | | | $17,049.83 | $10,950.00 | $6,099.83 |
| Account No. 50604<br><br>Goldberg, Leslie<br>███████████ | | | | | | | $323.82 | $323.82 | $0.00 |
| Account No. 41534<br><br>Goldberg, Ronald<br>███████████ | | | | | | | $12,876.02 | $10,950.00 | $1,926.02 |
| Account No. 42433<br><br>Goldman, Jeffrey<br>███████████ | | | | | | | $7,580.22 | $7,580.22 | $0.00 |
| Account No. 40593<br><br>Golshan, Lynn<br>███████████ | | | | | | | $14,245.68 | $10,950.00 | $3,295.68 |
| Account No. 40181<br><br>Gonzales, Cesar<br>███████████ | | | | | | | $10,191.94 | $10,191.94 | $0.00 |
| Account No. 03736<br><br>Gonzalez, Angelita<br>███████████ | | | | | | | $9,046.31 | $9,046.31 | $0.00 |
| Account No. 04167<br><br>Gonzalez, Gabriela M.<br>███████████ | | | | | | | $5,175.10 | $5,175.10 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
        **Debtor**                                                   **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42254<br><br>Gonzalo, Julio G<br>█████████ | | | | | | | $3,665.66 | $3,665.66 | $0.00 |
| Account No. 51081<br><br>Gopalaswami-Rao, Poojitha<br>█████████ | | | | | | | $38,228.95 | $10,950.00 | $27,278.95 |
| Account No. 03544<br><br>Gordon, Charlotte A.<br>█████████ | | | | | | | $2,926.00 | $2,926.00 | $0.00 |
| Account No. 01942<br><br>Gorton, Michael<br>█████████ | | | | | | | $13,262.56 | $10,950.00 | $2,312.56 |
| Account No. 03983<br><br>Greendorfer, Marc A.<br>█████████ | | | | | | | $35,538.47 | $10,950.00 | $24,588.47 |
| Account No. 42378<br><br>Greenfield, Tara J<br>█████████ | | | | | | | $5,423.75 | $5,423.75 | $0.00 |
| Account No. 04075<br><br>Gruber, Aaron R.<br>█████████ | | | | | | | $45,230.78 | $10,950.00 | $34,280.78 |
| Account No. 42026<br><br>Guillen, Laura A.<br>█████████ | | | | | | | $12,307.70 | $10,950.00 | $1,357.70 |

In re **Thelen LLP, a California limited liability partnership,**,       Case No._____
            **Debtor**                                                 **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03478<br><br>Hacken, Penny L.<br>█████████ | | | | | | | $6,409.50 | $6,409.50 | $0.00 |
| Account No. 02959<br><br>Hall, Janet K.<br>█████████ | | | | | | | $1,847.55 | $1,847.55 | $0.00 |
| Account No. 55421<br><br>Hamlett, Maurice<br>█████████ | | | | | | | $2,736.74 | $2,736.74 | $0.00 |
| Account No. 42260<br><br>Hammons, Summer A.<br>█████████ | | | | | | | $1,474.29 | $1,474.29 | $0.00 |
| Account No. 00133<br><br>Hargarten, James P.<br>█████████ | | | | | | | $34,650.00 | $10,950.00 | $23,700.00 |
| Account No. 41571<br><br>Harger, Lisa M.<br>█████████ | | | | | | | $3,416.27 | $3,416.27 | $0.00 |
| Account No. 42277<br><br>Harhaj, Alexandra<br>█████████ | | | | | | | $3,797.26 | $3,797.26 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,  Case No._____
                Debtor                                                        (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41784<br><br>Harkey, Tomomi K.<br>▆▆▆▆▆▆▆▆ | | | | | | | $12,057.69 | $10,950.00 | $1,107.69 |
| Account No. 41258<br><br>Harrington, James E<br>▆▆▆▆▆▆▆▆ | | | | | | | $20,625.00 | $10,950.00 | $9,675.00 |
| Account No. 04091<br><br>Harris, Courtney A<br>▆▆▆▆▆▆▆▆ | | | | | | | $4,920.87 | $4,920.87 | $0.00 |
| Account No. 09802<br><br>Harris, Lorinda B.<br>▆▆▆▆▆▆▆▆ | | | | | | | $23,265.00 | $10,950.00 | $12,315.00 |
| Account No. 42656<br><br>Harris-Nelson, Michelle Helen<br>▆▆▆▆▆▆▆▆ | | | | | | | $6,694.17 | $6,694.17 | $0.00 |
| Account No. 41693<br><br>Harten, Stuart J.<br>▆▆▆▆▆▆▆▆ | | | | | | | $4,891.47 | $4,891.47 | $0.00 |
| Account No. 03167<br><br>Hasler, Ann I.<br>▆▆▆▆▆▆▆▆ | | | | | | | $9,821.19 | $9,821.19 | $0.00 |
| Account No. 42003<br><br>Heath, Benjamin D.<br>▆▆▆▆▆▆▆▆ | | | | | | | $23,930.26 | $10,950.00 | $12,980.26 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,    Case No._____

            **Debtor**                                                **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 02914 <br><br> Hebert-Jones, Amanda M. <br> ▮▮▮▮▮ | | | | | | | $7,919.53 | $7,919.53 | $0.00 |
| Account No. 04783 <br><br> Heckert, Louise M. <br> ▮▮▮▮▮ | | | | | | | $4,447.14 | $4,447.14 | $0.00 |
| Account No. 42010 <br><br> Henderson, Stephanie A. <br> ▮▮▮▮▮ | | | | | | | $9,776.41 | $9,776.41 | $0.00 |
| Account No. 00112 <br><br> Hendrick, James T. <br> ▮▮▮▮▮ | | | | | | | $33,000.00 | $10,950.00 | $22,050.00 |
| Account No. 40968 <br><br> Hibler, Hailey R <br> ▮▮▮▮▮ | | | | | | | $17,692.31 | $10,950.00 | $6,742.31 |
| Account No. 42189 <br><br> Hicale, Camille A. <br> ▮▮▮▮▮ | | | | | | | $2,769.63 | $2,769.63 | $0.00 |
| Account No. 42382 <br><br> Hicks, Kenneth W. <br> ▮▮▮▮▮ | | | | | | | $10,063.46 | $10,063.46 | $0.00 |
| Account No. 40794 <br><br> Hidalgo, Wilson F. <br> ▮▮▮▮▮ | | | | | | | $3,053.98 | $3,053.98 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
       Debtor                                                  (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41492<br><br>Hill, Jon D.<br>████████ | | | | | | | $7,474.36 | $7,474.36 | $0.00 |
| Account No. 42646<br><br>Hobbs, Stephen Neil<br>████████ | | | | | | | $5,662.51 | $5,662.51 | $0.00 |
| Account No. 42676<br><br>Hockaday, Jon W<br>████████ | | | | | | | $753.58 | $753.58 | $0.00 |
| Account No. 01409<br><br>Hoefs, Peter W.<br>████████ | | | | | | | $12,307.70 | $10,950.00 | $1,357.70 |
| Account No. 51202<br><br>Hogan, Michael J<br>████████ | | | | | | | $27,932.35 | $10,950.00 | $16,982.35 |
| Account No. 51200<br><br>Holder, Kamilah M<br>████████ | | | | | | | $6,300.02 | $6,300.02 | $0.00 |
| Account No. 02956<br><br>Hollenbaugh, Sandra L.<br>████████ | | | | | | | $7,344.41 | $7,344.41 | $0.00 |
| Account No. 41992<br><br>Hom, Calvin Y<br>████████ | | | | | | | $14,882.35 | $10,950.00 | $3,932.35 |

In re __Thelen LLP, a California limited liability partnership,__,     Case No._____
                                Debtor                                                (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40869<br><br>Hoogstra, Kenneth G.<br>███████████ | | | | | | | $9,995.93 | $9,995.93 | $0.00 |
| Account No. 00693<br><br>How, Anthony<br>███████████ | | | | | | | $11,532.20 | $10,950.00 | $582.20 |
| Account No. 02944<br><br>Howe, Wendy E.<br>███████████ | | | | | | | $8,808.80 | $8,808.80 | $0.00 |
| Account No. 42002<br><br>Huang, Jinjian<br>███████████ | | | | | | | $11,432.21 | $10,950.00 | $482.21 |
| Account No. 51128<br><br>Hughes, Leigh K<br>███████████ | | | | | | | $26,109.00 | $10,950.00 | $15,159.00 |
| Account No. 51045<br><br>Hull, Nancy M<br>███████████ | | | | | | | $4,297.81 | $4,297.81 | $0.00 |
| Account No. 02454<br><br>Hunter, Tisa M.<br>███████████ | | | | | | | $5,637.50 | $5,637.50 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
         Debtor                                                            (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42398<br><br>Jacobs, Elissa M<br>▇▇▇▇▇▇ | | | | | | | $5,957.90 | $5,957.90 | $0.00 |
| Account No. 41482<br><br>Jamberdino, Kristin M<br>▇▇▇▇▇▇ | | | | | | | $14,231.39 | $10,950.00 | $3,281.39 |
| Account No. 41522<br><br>James, Donna Y.<br>▇▇▇▇▇ | | | | | | | $2,874.14 | $2,874.14 | $0.00 |
| Account No. 40584<br><br>Jefferson, Jawanna M.<br>▇▇▇▇▇▇ | | | | | | | $3,204.85 | $3,204.85 | $0.00 |
| Account No. 55122<br><br>Jenkins, Burnadine<br>▇▇▇▇▇ | | | | | | | $7,138.42 | $7,138.42 | $0.00 |
| Account No. 55359<br><br>Jennings, Sharon<br>▇▇▇▇▇ | | | | | | | $4,455.98 | $4,455.98 | $0.00 |
| Account No. 51258<br><br>Jensen, Benjamin C<br>▇▇▇▇▇▇ | | | | | | | $20,192.73 | $10,950.00 | $9,242.73 |
| Account No. 03479<br><br>Jethmalani, Renu<br>▇▇▇▇▇ | | | | | | | $21,264.41 | $10,950.00 | $10,314.41 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
        Debtor                                            (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40636<br><br>Jimenez, Oscar |  |  |  |  |  |  | $2,179.71 | $2,179.71 | $0.00 |
| Account No. 41533<br><br>Johnson, Kathleen D |  |  |  |  |  |  | $6,059.49 | $6,059.49 | $0.00 |
| Account No. 42388<br><br>Johnson, Nyala |  |  |  |  |  |  | $6,008.67 | $6,008.67 | $0.00 |
| Account No. 41039<br><br>Johnson, Reginald |  |  |  |  |  |  | $5,789.87 | $5,789.87 | $0.00 |
| Account No. 55009<br><br>Johnson, Taifa R |  |  |  |  |  |  | $6,063.06 | $6,063.06 | $0.00 |
| Account No. 55470<br><br>Johnson, Tana P. |  |  |  |  |  |  | $1,998.13 | $1,998.13 | $0.00 |
| Account No. 40839<br><br>Jolles, Ira H. |  |  |  |  |  |  | $8,461.54 | $8,461.54 | $0.00 |
| Account No. 42379<br><br>Jolly, Ieuan |  |  |  |  |  |  | $18,846.98 | $10,950.00 | $7,896.98 |

In re **Thelen LLP, a California limited liability partnership,**,     Case No._____
    Debtor                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03594<br><br>Jones, Andre<br>██████████ | | | | | | | $4,677.55 | $4,677.55 | $0.00 |
| Account No. 01264<br><br>Jones, Machele<br>██████████ | | | | | | | $3,986.23 | $3,986.23 | $0.00 |
| Account No. 03861<br><br>Joyce, Brenda<br>██████████ | | | | | | | $5,627.17 | $5,627.17 | $0.00 |
| Account No. 03420<br><br>Juster, Charles<br>██████████ | | | | | | | $20,682.20 | $10,950.00 | $9,732.20 |
| Account No. 42662<br><br>Justice, Nolana<br>██████████ | | | | | | | $5,834.46 | $5,834.46 | $0.00 |
| Account No. 41471<br><br>Kamas, Laura A.<br>██████████ | | | | | | | $13,846.76 | $10,950.00 | $2,896.76 |
| Account No. 50985<br><br>Kamisar, Jonathan R<br>██████████ | | | | | | | $20,524.74 | $10,950.00 | $9,574.74 |
| Account No. 02285<br><br>Kappler, Kerry C.<br>██████████ | | | | | | | $882.04 | $882.04 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,   Case No._____
    **Debtor**                                                                  **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42373 <br><br> Kaufman, Joseph J. <br> ▮▮▮▮▮▮▮ | | | | | | | $11,218.84 | $10,950.00 | $268.84 |
| Account No. 41779 <br><br> Kayal, Ayan R. <br> ▮▮▮▮▮▮▮ | | | | | | | $20,705.12 | $10,950.00 | $9,755.12 |
| Account No. 40985 <br><br> Kennett, Glenn C. <br> ▮▮▮▮▮▮▮ | | | | | | | $14,258.71 | $10,950.00 | $3,308.71 |
| Account No. 03677 <br><br> Kenny, Patricia A <br> ▮▮▮▮▮▮▮ | | | | | | | $4,079.30 | $4,079.30 | $0.00 |
| Account No. 41226 <br><br> Kent, Laura E. <br> ▮▮▮▮▮▮▮ | | | | | | | $6,001.62 | $6,001.62 | $0.00 |
| Account No. 40244 <br><br> Khoja, Khurshid P. <br> ▮▮▮▮▮▮▮ | | | | | | | $13,076.91 | $10,950.00 | $2,126.91 |
| Account No. 41028 <br><br> Kim, Theresa C <br> ▮▮▮▮▮▮▮ | | | | | | | $10,182.03 | $10,182.03 | $0.00 |
| Account No. 50153 <br><br> Kinyon, James R <br> ▮▮▮▮▮▮▮ | | | | | | | $28,269.83 | $10,950.00 | $17,319.83 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,      Case No._____
           **Debtor**                                                              **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03128<br><br>Kitterman, Christopher<br>■■■■■■■ | | | | | | | $26,250.00 | $10,950.00 | $15,300.00 |
| Account No. 41758<br><br>Kizer, Kathleen S.<br>■■■■■■■ | | | | | | | $5,117.43 | $5,117.43 | $0.00 |
| Account No. 02635<br><br>Kloc, Diane M.<br>■■■■■■■ | | | | | | | $7,869.51 | $7,869.51 | $0.00 |
| Account No. 04050<br><br>Kohler, Christine A.<br>■■■■■■■ | | | | | | | $19,177.30 | $10,950.00 | $8,227.30 |
| Account No. 51214<br><br>Konner, Dennis A<br>■■■■■■■ | | | | | | | $20,307.69 | $10,950.00 | $9,357.69 |
| Account No. 51159<br><br>Kramer, Rachel E<br>■■■■■■■ | | | | | | | $6,196.75 | $6,196.75 | $0.00 |
| Account No. 41780<br><br>Kress, Kelly L.<br>■■■■■■■ | | | | | | | $25,846.16 | $10,950.00 | $14,896.16 |
| Account No. 50245<br><br>Kuziak, David E.<br>■■■■■■■ | | | | | | | $18,548.34 | $10,950.00 | $7,598.34 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
                   Debtor                                                 (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40549<br><br>Ladd, Nettie G.<br>▮▮▮▮▮▮▮ | | | | | | | $2,834.22 | $2,834.22 | $0.00 |
| Account No. 42405<br><br>Lambert, Jo-Ann T<br>▮▮▮▮▮▮▮ | | | | | | | $11,079.24 | $10,950.00 | $129.24 |
| Account No. 50997<br><br>Landsman, Marie A<br>▮▮▮▮▮▮▮ | | | | | | | $25,663.09 | $10,950.00 | $14,713.09 |
| Account No. 41322<br><br>Langston, Thomas E.<br>▮▮▮▮▮▮▮ | | | | | | | $7,381.53 | $7,381.53 | $0.00 |
| Account No. 41320<br><br>Laoulidi, Joan C<br>▮▮▮▮▮▮▮ | | | | | | | $2,459.49 | $2,459.49 | $0.00 |
| Account No. 42359<br><br>Larson, Genevieve M.<br>▮▮▮▮▮▮▮ | | | | | | | $6,386.15 | $6,386.15 | $0.00 |
| Account No. 03919<br><br>Leal, Iris P.<br>▮▮▮▮▮▮▮ | | | | | | | $6,782.24 | $6,782.24 | $0.00 |
| Account No. 41846<br><br>Lee, Andre R<br>▮▮▮▮▮▮▮ | | | | | | | $3,756.04 | $3,756.04 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,    Case No._____
          __Debtor__                                                        **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03521 <br><br> Lee, Cindy W. <br> ▇▇▇▇▇▇▇▇ | | | | | | | $6,357.73 | $6,357.73 | $0.00 |
| Account No. 03520 <br><br> Lee, Daming <br> ▇▇▇▇▇▇▇▇ | | | | | | | $10,112.03 | $10,112.03 | $0.00 |
| Account No. 40567 <br><br> Lee, John <br> ▇▇▇▇▇▇▇▇ | | | | | | | $3,179.55 | $3,179.55 | $0.00 |
| Account No. 40295 <br><br> Lee, Seil James <br> ▇▇▇▇▇▇▇▇ | | | | | | | $7,400.00 | $7,400.00 | $0.00 |
| Account No. 40606 <br><br> Lee, Sylvia <br> ▇▇▇▇▇▇▇▇ | | | | | | | $3,320.91 | $3,320.91 | $0.00 |
| Account No. 40932 <br><br> Lee-Yang, Linda <br> ▇▇▇▇▇▇▇▇ | | | | | | | $8,668.63 | $8,668.63 | $0.00 |
| Account No. 03199 <br><br> Legree, Jeffery K. <br> ▇▇▇▇▇▇▇▇ | | | | | | | $4,564.53 | $4,564.53 | $0.00 |
| Account No. 00946 <br><br> Lekach, Vladimir <br> ▇▇▇▇▇▇▇▇ | | | | | | | $11,741.09 | $10,950.00 | $791.09 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
            Debtor                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 55314<br><br>Leseye, Maryellen | | | | | | | $8,550.66 | $8,550.66 | $0.00 |
| Account No. 03395<br><br>Leslie, Susan A | | | | | | | $19,836.70 | $10,950.00 | $8,886.70 |
| Account No. 42145<br><br>Lessard, Katarzyna | | | | | | | $21,078.42 | $10,950.00 | $10,128.42 |
| Account No. 51272<br><br>Levy, Andrea F | | | | | | | $15,230.77 | $10,950.00 | $4,280.77 |
| Account No. 42173<br><br>Lewis, Leslie | | | | | | | $3,384.62 | $3,384.62 | $0.00 |
| Account No. 42020<br><br>Li, Ying | | | | | | | $25,846.70 | $10,950.00 | $14,896.70 |
| Account No. 02380<br><br>Licht, Dayle B. | | | | | | | $54.94 | $54.94 | $0.00 |
| Account No. 41206<br><br>Liebendorfer, David | | | | | | | $6,779.74 | $6,779.74 | $0.00 |

B 6E (Official Form 6E) (12/07) – Cont.

In re __Thelen LLP, a California limited liability partnership,,__          Case No._____
        Debtor                                                                            (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41110<br><br>Lindstrom, Susan J. | | | | | | | $16,714.64 | $10,950.00 | $5,764.64 |
| Account No. 41316<br><br>Liss, Jeffrey D. | | | | | | | $5,280.00 | $5,280.00 | $0.00 |
| Account No. 40268<br><br>Littles, Roosevelt | | | | | | | $3,251.11 | $3,251.11 | $0.00 |
| Account No. 42487<br><br>Liu, Fang | | | | | | | $10,351.03 | $10,351.03 | $0.00 |
| Account No. 40517<br><br>Liu, Wendy P. | | | | | | | $8,529.12 | $8,529.12 | $0.00 |
| Account No. 42032<br><br>Livingston, Kevin R | | | | | | | $20,618.66 | $10,950.00 | $9,668.66 |
| Account No. 01991<br><br>Loberg, Linea | | | | | | | $6,700.29 | $6,700.29 | $0.00 |
| Account No. 41405<br><br>Lopez, Estela | | | | | | | $1,405.89 | $1,405.89 | $0.00 |

PAGE 52

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
     **Debtor**                                                     **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 51208 <br><br> Lotito, James <br> ███████ | | | | | | | $26,919.63 | $10,950.00 | $15,969.63 |
| Account No. 55242 <br><br> Lupia, Barbara B <br> ███████ | | | | | | | $3,243.24 | $3,243.24 | $0.00 |
| Account No. 41096 <br><br> Lush, Benedict P <br> ███████ | | | | | | | $6,641.53 | $6,641.53 | $0.00 |
| Account No. 40583 <br><br> Ly, Sang <br> ███████ | | | | | | | $6,748.47 | $6,748.47 | $0.00 |
| Account No. 02107 <br><br> Lyman, Michael J. <br> ███████ | | | | | | | $8,824.88 | $8,824.88 | $0.00 |
| Account No. 03393 <br><br> Machado, Karen A <br> ███████ | | | | | | | $14,827.61 | $10,950.00 | $3,877.61 |
| Account No. 42357 <br><br> Mack, Gennara <br> ███████ | | | | | | | $4,176.92 | $4,176.92 | $0.00 |
| Account No. 42477 <br><br> Malatesta, Ryan S <br> ███████ | | | | | | | $8,252.25 | $8,252.25 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
         Debtor                                             (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42508 <br><br> Mandelker, Lawrence <br> ■■■■■■■ | | | | | | | $20,994.74 | $10,950.00 | $10,044.74 |
| Account No. 01819 <br><br> Mandelkorn, David M <br> ■■■■■■■ | | | | | | | $5,341.91 | $5,341.91 | $0.00 |
| Account No. 02853 <br><br> Mangan, Karen M. <br> ■■■■■■■ | | | | | | | $6,091.80 | $6,091.80 | $0.00 |
| Account No. 50563 <br><br> Manne, Venu M <br> ■■■■■■■ | | | | | | | $33,113.75 | $10,950.00 | $22,163.75 |
| Account No. 41812 <br><br> Manning, Sheree <br> ■■■■■■■ | | | | | | | $1,757.99 | $1,757.99 | $0.00 |
| Account No. 51077 <br><br> Manoukian, Ani C. <br> ■■■■■■■ | | | | | | | $29,882.84 | $10,950.00 | $18,932.84 |
| Account No. 51209 <br><br> Markowitz, Brian J <br> ■■■■■■■ | | | | | | | $24,921.52 | $10,950.00 | $13,971.52 |
| Account No. 42025 <br><br> Marquez, Tony E. <br> ■■■■■■■ | | | | | | | $3,363.67 | $3,363.67 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
           **Debtor**                                                 **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 02229<br><br>Marshall, Cynthia M.<br>███████ | | | | | | | $5,573.10 | $5,573.10 | $0.00 |
| Account No. 40204<br><br>Martin, Edwin P.<br>███████ | | | | | | | $3,918.36 | $3,918.36 | $0.00 |
| Account No. 40692<br><br>Martin, Loretta L.<br>███████ | | | | | | | $7,694.53 | $7,694.53 | $0.00 |
| Account No. 50610<br><br>Martucci, Andrea V.<br>███████ | | | | | | | $15,504.80 | $10,950.00 | $4,554.80 |
| Account No. 51205<br><br>Mascia, Joseph A<br>███████ | | | | | | | $30,483.82 | $10,950.00 | $19,533.82 |
| Account No. 42139<br><br>Maselli, Samuel J.<br>███████ | | | | | | | $12,384.61 | $10,950.00 | $1,434.61 |
| Account No. 51137<br><br>Maswoswe, Shamiso<br>███████ | | | | | | | $27,462.11 | $10,950.00 | $16,512.11 |
| Account No. 51187<br><br>Mathew, Mary S<br>███████ | | | | | | | $32,272.59 | $10,950.00 | $21,322.59 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
         Debtor                                                     (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 04009<br><br>Matundan, Lydia P.<br>▮▮▮▮▮▮ | | | | | | | $7,402.21 | $7,402.21 | $0.00 |
| Account No. 51266<br><br>Mazlen, James E<br>▮▮▮▮▮▮ | | | | | | | $15,852.77 | $10,950.00 | $4,902.77 |
| Account No. 42261<br><br>Mazzarella, Cali M<br>▮▮▮▮▮▮ | | | | | | | $10,081.48 | $10,081.48 | $0.00 |
| Account No. 01614<br><br>Mc Combe, Sarah G.<br>▮▮▮▮▮▮ | | | | | | | $6,974.01 | $6,974.01 | $0.00 |
| Account No. 42204<br><br>McBride, Ronald Shawn<br>▮▮▮▮▮▮ | | | | | | | $37,154.61 | $10,950.00 | $26,204.61 |
| Account No. 42115<br><br>McClelland, Jill M.<br>▮▮▮▮▮▮ | | | | | | | $5,204.10 | $5,204.10 | $0.00 |
| Account No. 55222<br><br>McCormick, Gina E<br>▮▮▮▮▮▮ | | | | | | | $2,941.40 | $2,941.40 | $0.00 |
| Account No. 40340<br><br>McCoy, Robert J.<br>▮▮▮▮▮▮ | | | | | | | $8,005.91 | $8,005.91 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
    **Debtor**                                             **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42323 <br><br> McCurdy, Lisa C. <br> ▓▓▓▓▓ | | | | | | | $16,153.85 | $10,950.00 | $5,203.85 |
| Account No. 40124 <br><br> McDaniel, Dawn R. <br> ▓▓▓▓▓ | | | | | | | $6,561.54 | $6,561.54 | $0.00 |
| Account No. 03686 <br><br> McDonald, Christine <br> ▓▓▓▓▓ | | | | | | | $549.64 | $549.64 | $0.00 |
| Account No. 55346 <br><br> McMurrer-Davis, MaryEllen <br> ▓▓▓▓▓ | | | | | | | $935.20 | $935.20 | $0.00 |
| Account No. 40324 <br><br> Medina, Mayra <br> ▓▓▓▓▓ | | | | | | | $7,894.13 | $7,894.13 | $0.00 |
| Account No. 42377 <br><br> Melin, Walter G <br> ▓▓▓▓▓ | | | | | | | $4,989.14 | $4,989.14 | $0.00 |
| Account No. 42610 <br><br> Mena, Rachel <br> ▓▓▓▓▓ | | | | | | | $10,071.59 | $10,071.59 | $0.00 |
| Account No. 50371 <br><br> Mertzel, Nancy J <br> ▓▓▓▓▓ | | | | | | | $26,651.71 | $10,950.00 | $15,701.71 |

In re __Thelen LLP, a California limited liability partnership,__,     Case No._____
        Debtor                                                (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03191<br><br>Mesa, Vince D.<br>█████████ | | | | | | | $12,465.69 | $10,950.00 | $1,515.69 |
| Account No. 42661<br><br>Michael, George A.<br>█████████ | | | | | | | $6,058.60 | $6,058.60 | $0.00 |
| Account No. 41639<br><br>Michals, Lauren M.<br>█████████ | | | | | | | $19,615.38 | $10,950.00 | $8,665.38 |
| Account No. 41614<br><br>Miller, Jason E.<br>█████████ | | | | | | | $33,075.21 | $10,950.00 | $22,125.21 |
| Account No. 03682<br><br>Miller, Timothy A<br>█████████ | | | | | | | $7,612.45 | $7,612.45 | $0.00 |
| Account No. 42434<br><br>Mills, Georgia<br>█████████ | | | | | | | $4,061.54 | $4,061.54 | $0.00 |
| Account No. 42393<br><br>Mohammed, Shelly-Ann<br>█████████ | | | | | | | $28,267.90 | $10,950.00 | $17,317.90 |
| Account No. 40322<br><br>Mohn, Eric A.<br>█████████ | | | | | | | $9,810.90 | $9,810.90 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
      Debtor                                                          (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 04117<br><br>Molina, Anthony<br>▮▮▮▮▮▮ | | | | | | | $701.11 | $701.11 | $0.00 |
| Account No. 50219<br><br>Molinari, Samuel L<br>▮▮▮▮▮▮ | | | | | | | $26,111.91 | $10,950.00 | $15,161.91 |
| Account No. 51047<br><br>Monassebian, David Y<br>▮▮▮▮▮▮ | | | | | | | $37,099.87 | $10,950.00 | $26,149.87 |
| Account No. 03095<br><br>Montague, Todd A.<br>▮▮▮▮▮▮ | | | | | | | $7,188.71 | $7,188.71 | $0.00 |
| Account No. 00044<br><br>Mooney, John M<br>▮▮▮▮▮▮ | | | | | | | $25,384.62 | $10,950.00 | $14,434.62 |
| Account No. 40414<br><br>Moore, Carolyn A.<br>▮▮▮▮▮▮ | | | | | | | $4,842.46 | $4,842.46 | $0.00 |
| Account No. 41625<br><br>Moore, James D.<br>▮▮▮▮▮▮ | | | | | | | $13,730.77 | $10,950.00 | $2,780.77 |
| Account No. 41289<br><br>Moore, Joanne M<br>▮▮▮▮▮▮ | | | | | | | $1,028.75 | $1,028.75 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
         Debtor                                                        (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42494 <br><br> Morales, Arnold U. <br> ▮▮▮▮ | | | | | | | $2,561.08 | $2,561.08 | $0.00 |
| Account No. 42264 <br><br> Morett, Kara M ▮▮▮ <br> ▮▮▮▮ | | | | | | | $10,941.41 | $10,941.41 | $0.00 |
| Account No. 03575 <br><br> Morgan, Barbra <br> ▮▮▮▮ | | | | | | | $5,686.42 | $5,686.42 | $0.00 |
| Account No. 41929 <br><br> Morita, Takako ▮▮▮ <br> ▮▮▮▮ | | | | | | | $29,211.54 | $10,950.00 | $18,261.54 |
| Account No. 03578 <br><br> Mosher, Margaret Marie <br> ▮▮▮▮ | | | | | | | $6,147.07 | $6,147.07 | $0.00 |
| Account No. 41036 <br><br> Motley-Dockery, Tisa S. <br> ▮▮▮▮ | | | | | | | $3,541.45 | $3,541.45 | $0.00 |
| Account No. 09801 <br><br> Moy, Marjorie <br> ▮▮▮▮ | | | | | | | $3,746.98 | $3,746.98 | $0.00 |
| Account No. 40855 <br><br> Mukta, Jeanette Swenton <br> ▮▮▮▮ | | | | | | | $226.76 | $226.76 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,   Case No._____
        **Debtor**                                                              **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40335<br><br>Mullen, Maureen<br>▮▮▮▮▮▮ | | | | | | | $6,420.56 | $6,420.56 | $0.00 |
| Account No. 42109<br><br>Murillo, Manuel J.<br>▮▮▮▮▮▮ | | | | | | | $4,888.06 | $4,888.06 | $0.00 |
| Account No. 41983<br><br>Murov, David J.<br>▮▮▮▮▮▮ | | | | | | | $2,174.10 | $2,174.10 | $0.00 |
| Account No. 40277<br><br>Murphy, Barbara A.<br>▮▮▮▮▮▮ | | | | | | | $11,789.74 | $10,950.00 | $839.74 |
| Account No. 51230<br><br>Murphy, Matthew Boland<br>▮▮▮▮▮▮ | | | | | | | $10,108.58 | $10,108.58 | $0.00 |
| Account No. 00843<br><br>Newland, Janice F.<br>▮▮▮▮▮▮ | | | | | | | $50,534.95 | $10,950.00 | $39,584.95 |
| Account No. 42483<br><br>Newsome, Aundrea L<br>▮▮▮▮▮▮ | | | | | | | $12,625.32 | $10,950.00 | $1,675.32 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,   Case No._____
             **Debtor**                                                       **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40603 <br><br> Ng, Cindy K. <br> ▮▮▮▮▮▮▮ | | | | | | | $3,683.00 | $3,683.00 | $0.00 |
| Account No. 40732 <br><br> N'go, Stephen D. <br> ▮▮▮▮▮▮▮ | | | | | | | $787.06 | $787.06 | $0.00 |
| Account No. 41889 <br><br> Nguyen, Hanh N. <br> ▮▮▮▮▮▮▮ | | | | | | | $15,457.64 | $10,950.00 | $4,507.64 |
| Account No. 42066 <br><br> Nguyen, Nguyen Huu <br> ▮▮▮▮▮▮▮ | | | | | | | $34,205.13 | $10,950.00 | $23,255.13 |
| Account No. 02327 <br><br> Niece, W. Samuel <br> ▮▮▮▮▮▮▮ | | | | | | | $32,307.71 | $10,950.00 | $21,357.71 |
| Account No. 03850 <br><br> Nielsen, Vicki M <br> ▮▮▮▮▮▮▮ | | | | | | | $25,920.42 | $10,950.00 | $14,970.42 |
| Account No. 10041 <br><br> Nieves, Edward <br> ▮▮▮▮▮▮▮ | | | | | | | $2,511.69 | $2,511.69 | $0.00 |
| Account No. 03776 <br><br> Noa, Sandra L. <br> ▮▮▮▮▮▮▮ | | | | | | | $3,016.70 | $3,016.70 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
         **Debtor**                                                       **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41752 <br><br> Noguera, Erwin <br> ■■■■■■■■ | | | | | | | $3,964.67 | $3,964.67 | $0.00 |
| Account No. 01150 <br><br> O'Brien, Gail <br> ■■■■■■■■ | | | | | | | $353.07 | $353.07 | $0.00 |
| Account No. 03805 <br><br> Occhipinti, Rose <br> ■■■■■■ | | | | | | | $1,422.95 | $1,422.95 | $0.00 |
| Account No. 50831 <br><br> O'Connell, Daniel J <br> ■■■■■■■■ | | | | | | | $38,500.00 | $10,950.00 | $27,550.00 |
| Account No. 41954 <br><br> O'Connor, Wannette <br> ■■■■■■ | | | | | | | $5,620.40 | $5,620.40 | $0.00 |
| Account No. 42027 <br><br> Ogden, Christopher L. <br> ■■■■■■■ | | | | | | | $17,692.31 | $10,950.00 | $6,742.31 |
| Account No. 04040 <br><br> Okrent, Sara I <br> ■■■■■■■■ | | | | | | | $1,917.11 | $1,917.11 | $0.00 |
| Account No. 40082 <br><br> Oliver, Joan M <br> ■■■■■■ | | | | | | | $229.92 | $229.92 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,,**       Case No._____
       Debtor                                                   (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42468<br><br>Oliver, Michelle M.<br>███████ | | | | | | | $20,504.93 | $10,950.00 | $9,554.93 |
| Account No. 55100<br><br>Oliver, Roberta<br>███████ | | | | | | | $4,066.35 | $4,066.35 | $0.00 |
| Account No. 41877<br><br>Olivo, Renee M.<br>███████ | | | | | | | $3,982.13 | $3,982.13 | $0.00 |
| Account No. 03747<br><br>Olsen, Karen M<br>███████ | | | | | | | $6,711.66 | $6,711.66 | $0.00 |
| Account No. 42065<br><br>Opoku, Edwin<br>███████ | | | | | | | $33,383.76 | $10,950.00 | $22,433.76 |
| Account No. 02862<br><br>O'Rielly, Robert E.<br>███████ | | | | | | | $50,480.77 | $10,950.00 | $39,530.77 |
| Account No. 55434<br><br>Ortiz, Roseabel<br>███████ | | | | | | | $6,281.24 | $6,281.24 | $0.00 |
| Account No. 03748<br><br>Page, Katharine<br>███████ | | | | | | | $8,325.36 | $8,325.36 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
        Debtor                                                 **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40427<br><br>Page, Vincent P.<br>▮▮▮▮▮▮▮ | | | | | | | $5,920.97 | $5,920.97 | $0.00 |
| Account No. 41865<br><br>Palley, Stephen D<br>▮▮▮▮▮▮▮ | | | | | | | $14,354.47 | $10,950.00 | $3,404.47 |
| Account No. 02471<br><br>Palm, Elvia O.<br>▮▮▮▮▮▮▮ | | | | | | | $6,593.71 | $6,593.71 | $0.00 |
| Account No. 40507<br><br>Pantig, Corazon P.<br>▮▮▮▮▮▮▮ | | | | | | | $2,782.72 | $2,782.72 | $0.00 |
| Account No. 03135<br><br>Papadakis, Ellen M.<br>▮▮▮▮▮▮▮ | | | | | | | $15,573.72 | $10,950.00 | $4,623.72 |
| Account No. 50742<br><br>Paradis, Amy K.<br>▮▮▮▮▮▮▮ | | | | | | | $4,607.68 | $4,607.68 | $0.00 |
| Account No. 55340<br><br>Pare, Donna H<br>▮▮▮▮▮▮▮ | | | | | | | $6,866.00 | $6,866.00 | $0.00 |
| Account No. 03689<br><br>Parker, Carolyn A<br>▮▮▮▮▮▮▮ | | | | | | | $7,426.06 | $7,426.06 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
           Debtor                                                      (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42364<br><br>Pascale, Jeffrey<br>▮▮▮▮▮▮▮▮ | | | | | | | $20,180.98 | $10,950.00 | $9,230.98 |
| Account No. 42509<br><br>Patel, Nimesh M<br>▮▮▮▮▮▮▮▮ | | | | | | | $41,193.16 | $10,950.00 | $30,243.16 |
| Account No. 51244<br><br>Paterson, Gordon W<br>▮▮▮▮▮▮▮▮ | | | | | | | $21,570.47 | $10,950.00 | $10,620.47 |
| Account No. 51189<br><br>Patterson, Kendrick P<br>▮▮▮▮▮▮▮▮ | | | | | | | $38,332.14 | $10,950.00 | $27,382.14 |
| Account No. 42391<br><br>Paul, Marie N<br>▮▮▮▮▮▮▮▮ | | | | | | | $5,610.88 | $5,610.88 | $0.00 |
| Account No. 42006<br><br>Pauls, Justin D.<br>▮▮▮▮▮▮▮▮ | | | | | | | $12,135.39 | $10,950.00 | $1,185.39 |
| Account No. 42638<br><br>Pelepako, Kristen Rose<br>▮▮▮▮▮▮▮▮ | | | | | | | $5,851.44 | $5,851.44 | $0.00 |
| Account No. 42517<br><br>Perez, Mercedes<br>▮▮▮▮▮▮▮▮ | | | | | | | $3,234.00 | $3,234.00 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
          Debtor                                                     (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 02826<br><br>Perez, Ramon R.<br>███████ | | | | | | | $3,084.70 | $3,084.70 | $0.00 |
| Account No. 42022<br><br>Perkins, Geoffrey J.<br>███████ | | | | | | | $6,376.55 | $6,376.55 | $0.00 |
| Account No. 55404<br><br>Perry, Todd S<br>███████ | | | | | | | $2,054.75 | $2,054.75 | $0.00 |
| Account No. 42515<br><br>Persico, Jennifer W.<br>███████ | | | | | | | $35,720.26 | $10,950.00 | $24,770.26 |
| Account No. 42685<br><br>Peterson, Valerie A<br>███████ | | | | | | | $185.19 | $185.19 | $0.00 |
| Account No. 01905<br><br>Petty, Ross M.<br>███████ | | | | | | | $19,166.66 | $10,950.00 | $8,216.66 |
| Account No. 42535<br><br>Pfaff, Dennis John<br>███████ | | | | | | | $10,358.97 | $10,358.97 | $0.00 |
| Account No. 04151<br><br>Pham, Eric H.<br>███████ | | | | | | | $946.89 | $946.89 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____

     **Debtor**                                                                      **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Phelps, Beth A <br><br> , | | | | | | | $910.06 | $910.06 | $0.00 |
| Account No. 40441 <br><br> Phillips, Crystal L. <br> ▆▆▆▆▆▆▆ | | | | | | | $10,595.33 | $10,595.33 | $0.00 |
| Account No. 03725 <br><br> Phillips, Lauren O. <br> ▆▆▆▆▆▆▆ | | | | | | | $1,382.16 | $1,382.16 | $0.00 |
| Account No. 01295 <br><br> Phillips, Lisa R. <br> ▆▆▆▆▆▆▆ | | | | | | | $1,157.48 | $1,157.48 | $0.00 |
| Account No. 40665 <br><br> Phillips, Susan E. <br> ▆▆▆▆▆▆▆ | | | | | | | $11,390.92 | $10,950.00 | $440.92 |
| Account No. 42202 <br><br> Pinter, Aniko <br> ▆▆▆▆▆▆▆ | | | | | | | $2,262.41 | $2,262.41 | $0.00 |
| Account No. 41167 <br><br> Pizarro, Monica <br> ▆▆▆▆▆▆▆ | | | | | | | $4,718.35 | $4,718.35 | $0.00 |
| Account No. 03929 <br><br> Place, Mark A. <br> ▆▆▆▆▆▆▆ | | | | | | | $7,894.96 | $7,894.96 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
        Debtor                                                       **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 00030 <br><br> Placier, Philip R. <br> ▇▇▇▇▇ | | | | | | | $23,403.48 | $10,950.00 | $12,453.48 |
| Account No. 03522 <br><br> Plante, Raymond R. <br> ▇▇▇▇▇ | | | | | | | $14,076.78 | $10,950.00 | $3,126.78 |
| Account No. 51123 <br><br> Popin, Jon C <br> ▇▇▇▇▇ | | | | | | | $25,290.33 | $10,950.00 | $14,340.33 |
| Account No. 03531 <br><br> Popper, Mary <br> ▇▇▇▇▇ | | | | | | | $23,870.00 | $10,950.00 | $12,920.00 |
| Account No. 41051 <br><br> Powell, Catherine A <br> ▇▇▇▇▇ | | | | | | | $6,023.14 | $6,023.14 | $0.00 |
| Account No. 02233 <br><br> Price, Beverly E <br> ▇▇▇▇▇ | | | | | | | $8,657.69 | $8,657.69 | $0.00 |
| Account No. 41157 <br><br> Prillwitz, Berta D <br> ▇▇▇▇▇ | | | | | | | $5,646.35 | $5,646.35 | $0.00 |
| Account No. 41767 <br><br> Qually, Elizabeth Allison <br> ▇▇▇▇▇ | | | | | | | $9,799.72 | $9,799.72 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,     Case No._____
      Debtor                                                               (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 55188<br><br>Quinn, Margaret<br>██████████ | | | | | | | $6,337.98 | $6,337.98 | $0.00 |
| Account No. 41790<br><br>Quintanar, Susan<br>██████████ | | | | | | | $9,509.94 | $9,509.94 | $0.00 |
| Account No. 50803<br><br>Quinton, Cleon K<br>██████████ | | | | | | | $6,200.15 | $6,200.15 | $0.00 |
| Account No. 03940<br><br>Ramirez, Victor H.<br>██████████ | | | | | | | $3,445.78 | $3,445.78 | $0.00 |
| Account No. 55432<br><br>Rankin-Fulcher, Elizabeth<br>██████████ | | | | | | | $5,459.81 | $5,459.81 | $0.00 |
| Account No. 55001<br><br>Ransom, Nancy P<br>██████████ | | | | | | | $4,431.78 | $4,431.78 | $0.00 |
| Account No. 41519<br><br>Rascon, Maria<br>██████████ | | | | | | | $3,425.34 | $3,425.34 | $0.00 |
| Account No. 50927<br><br>Reade, Jason J<br>██████████ | | | | | | | $15,994.83 | $10,950.00 | $5,044.83 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,  Case No._____
　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 51100<br><br>Regan, Todd R | | | | | | | $17,709.39 | $10,950.00 | $6,759.39 |
| Account No. 41906<br><br>Rendon, Martha C. | | | | | | | $798.65 | $798.65 | $0.00 |
| Account No. 40262<br><br>Reyes, Marytza J. | | | | | | | $17,692.31 | $10,950.00 | $6,742.31 |
| Account No. 03667<br><br>Rich, Bruce A. | | | | | | | $25,384.62 | $10,950.00 | $14,434.62 |
| Account No. 41495<br><br>Richards, Matthew A. | | | | | | | $13,326.92 | $10,950.00 | $2,376.92 |
| Account No. 41249<br><br>Riordan, Staci Jennifer | | | | | | | $26,627.67 | $10,950.00 | $15,677.67 |
| Account No. 03826<br><br>Rivera, Diana | | | | | | | $778.07 | $778.07 | $0.00 |
| Account No. 42327<br><br>Rivera, George K | | | | | | | $4,464.99 | $4,464.99 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,    Case No._____
         Debtor                                                             (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40129<br>Roberts, Julian D. | | | | | | | $15,726.05 | $10,950.00 | $4,776.05 |
| Account No. 03685<br>Robinson, Susan | | | | | | | $4,746.88 | $4,746.88 | $0.00 |
| Account No. 02679<br>Rodrigez, Rocky | | | | | | | $2,461.71 | $2,461.71 | $0.00 |
| Account No. 42471<br>Rodrigues, Eliza M | | | | | | | $37,789.22 | $10,950.00 | $26,839.22 |
| Account No. 02035<br>Rodriguez, Carolina | | | | | | | $11,382.40 | $10,950.00 | $432.40 |
| Account No. 42551<br>Roehl, Andrew | | | | | | | $3,082.07 | $3,082.07 | $0.00 |
| Account No. 42049<br>Rojas, Tatiana | | | | | | | $4,053.05 | $4,053.05 | $0.00 |
| Account No. 51243<br>Rosan, Shellie D | | | | | | | $15,032.26 | $10,950.00 | $4,082.26 |

In re **Thelen LLP, a California limited liability partnership,,**      Case No._____
     Debtor                                              **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 02870<br><br>Rosas, Rosalind<br>████████████ | | | | | | | $4,588.89 | $4,588.89 | $0.00 |
| Account No. 42620<br><br>Rose, Nicholas<br>████████████ | | | | | | | $151.62 | $151.62 | $0.00 |
| Account No. 42455<br><br>Rosen, Joanna A.B.P.<br>████████████ | | | | | | | $22,701.53 | $10,950.00 | $11,751.53 |
| Account No. 04142<br><br>Rosenberg, Frank<br>████████████ | | | | | | | $4,564.99 | $4,564.99 | $0.00 |
| Account No. 51092<br><br>Rosenberg, Robin L<br>████████████ | | | | | | | $42,000.88 | $10,950.00 | $31,050.88 |
| Account No. 42454<br><br>Rosing, Evan M.<br>████████████ | | | | | | | $23,203.95 | $10,950.00 | $12,253.95 |
| Account No. 03441<br><br>Ross, Maria<br>████████████ | | | | | | | $8,448.83 | $8,448.83 | $0.00 |
| Account No. 51161<br><br>Rothman, Stephen P<br>████████████ | | | | | | | $18,953.85 | $10,950.00 | $8,003.85 |

B 6E (Official Form 6E) (12/07) – Cont.

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
       Debtor                                                      **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42179<br>Roy, Jennifer | | | | | | | $5,830.48 | $5,830.48 | $0.00 |
| Account No. 42075<br>Ruth, Kim E. | | | | | | | $1,517.99 | $1,517.99 | $0.00 |
| Account No. 42122<br>Ryan, Robin M. | | | | | | | $8,407.68 | $8,407.68 | $0.00 |
| Account No. 41089<br>Sager, Larry W | | | | | | | $17,769.22 | $10,950.00 | $6,819.22 |
| Account No. 03809<br>Salas, Austerlizth | | | | | | | $1,347.12 | $1,347.12 | $0.00 |
| Account No. 41660<br>Sammarsup, Niti | | | | | | | $1,067.88 | $1,067.88 | $0.00 |
| Account No. 42479<br>Sano, Hideaki | | | | | | | $30,974.97 | $10,950.00 | $20,024.97 |
| Account No. 51046<br>Santiago, Emelinda | | | | | | | $6,640.87 | $6,640.87 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,        Case No._____
          __Debtor__                                                                          __(if known)__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40131<br><br>Santos, Lisa M.<br>▉▉▉▉▉▉ | | | | | | | $6,157.88 | $6,157.88 | $0.00 |
| Account No. 51139<br><br>Sarkis, Paul A<br>▉▉▉▉▉▉ | | | | | | | $19,075.12 | $10,950.00 | $8,125.12 |
| Account No. 03999<br><br>Satterwhite, Darlene M.<br>▉▉▉▉▉▉ | | | | | | | $4,568.47 | $4,568.47 | $0.00 |
| Account No. 40544<br><br>Schaub, John P.<br>▉▉▉▉▉▉ | | | | | | | $16,153.85 | $10,950.00 | $5,203.85 |
| Account No. 55196<br><br>Schiavone, Joyce M<br>▉▉▉▉▉▉ | | | | | | | $5,894.05 | $5,894.05 | $0.00 |
| Account No. 55367<br><br>Schreck, Marion<br>▉▉▉▉▉▉ | | | | | | | $40,218.26 | $10,950.00 | $29,268.26 |
| Account No. 41070<br><br>Schroepfer, Andrea L<br>▉▉▉▉▉▉<br>▉▉▉▉▉▉ | | | | | | | $2,672.59 | $2,672.59 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,          Case No._____
              **Debtor**                                                                                      **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 09875<br><br>Schuh, Lisa<br><br>███████████ | | | | | | | $6,505.91 | $6,505.91 | $0.00 |
| Account No. 40351<br><br>Schwartz, Deborah R.<br><br>███████████ | | | | | | | $34,461.54 | $10,950.00 | $23,511.54 |
| Account No. 40104<br><br>Scott, William D.<br><br>███████████ | | | | | | | $7,858.39 | $7,858.39 | $0.00 |
| Account No. 42423<br><br>Senekeremian, Lena<br><br>███████████ | | | | | | | $1,104.60 | $1,104.60 | $0.00 |
| Account No. 04781<br><br>Sera, Nancy M.<br><br>███████████ | | | | | | | $9,073.27 | $9,073.27 | $0.00 |
| Account No. 41478<br><br>Shade, Jonathan T<br><br>███████████ | | | | | | | $12,133.28 | $10,950.00 | $1,183.28 |
| Account No. 51232<br><br>Shah, Anand S.<br><br>███████████ | | | | | | | $5,800.70 | $5,800.70 | $0.00 |
| Account No. 03153<br><br>Shaible, Lyn C.<br><br>███████████ | | | | | | | $5,509.36 | $5,509.36 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,     Case No._____
                    **Debtor**                                                              **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41424 <br><br> Shami, Khaled |  |  |  |  |  |  | $20,000.00 | $10,950.00 | $9,050.00 |
| Account No. 40123 <br><br> Shepardson, Scott S. |  |  |  |  |  |  | $18,000.00 | $10,950.00 | $7,050.00 |
| Account No. 03616 <br><br> Sheridan, Barbara A |  |  |  |  |  |  | $16,853.43 | $10,950.00 | $5,903.43 |
| Account No. 40239 <br><br> Shinn, Donna P. |  |  |  |  |  |  | $2,337.79 | $2,337.79 | $0.00 |
| Account No. 42463 <br><br> Shortridge, Jennifer L |  |  |  |  |  |  | $245.14 | $245.14 | $0.00 |
| Account No. 40799 <br><br> Shu, William |  |  |  |  |  |  | $2,800.19 | $2,800.19 | $0.00 |
| Account No. 03042 <br><br> Sillcox, Mary Ellen |  |  |  |  |  |  | $9,940.30 | $9,940.30 | $0.00 |
| Account No. 41859 <br><br> Silva, Aurelia M |  |  |  |  |  |  | $4,995.82 | $4,995.82 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
Debtor                                                           (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42186<br>Silveira, Kevin L. | | | | | | | $6,694.99 | $6,694.99 | $0.00 |
| Account No. 03623<br>Silverman, Arthur C. | | | | | | | $21,048.60 | $10,950.00 | $10,098.60 |
| Account No. 41848<br>Simmonds, Kathryn L | | | | | | | $5,607.01 | $5,607.01 | $0.00 |
| Account No. 42668<br>Simpson, Charles E. | | | | | | | $3,956.62 | $3,956.62 | $0.00 |
| Account No. 51206<br>Singh, Jessica Y | | | | | | | $18,192.31 | $10,950.00 | $7,242.31 |
| Account No. 41426<br>Singh, Lisa | | | | | | | $6,481.43 | $6,481.43 | $0.00 |
| Account No. 03322<br>Sithi-Amnuai, Marisa | | | | | | | $5,115.67 | $5,115.67 | $0.00 |
| Account No. 41789<br>Slaughter, Sylena L | | | | | | | $6,586.98 | $6,586.98 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,      Case No._____

        **Debtor**                                                            **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 55199<br><br>Sloly, Annette J<br>███████████ | | | | | | | $3,581.37 | $3,581.37 | $0.00 |
| Account No. 51125<br><br>Smith, Elizabeth M<br>███████████ | | | | | | | $28,269.83 | $10,950.00 | $17,319.83 |
| Account No. 02821<br><br>Smith, Linda C.<br>███████████ | | | | | | | $5,712.30 | $5,712.30 | $0.00 |
| Account No. 55200<br><br>Smith, Melba C<br>███████████ | | | | | | | $8,289.85 | $8,289.85 | $0.00 |
| Account No. 03959<br><br>Smith, Mignon M.<br>███████████ | | | | | | | $4,146.04 | $4,146.04 | $0.00 |
| Account No. 42107<br><br>Smith, Vena<br>███████████ | | | | | | | $6,372.74 | $6,372.74 | $0.00 |
| Account No. 41637<br><br>Smith-Jackson, Tawnisha A.<br>███████████ | | | | | | | $2,940.82 | $2,940.82 | $0.00 |
| Account No. 41390<br><br>Soohoo, Allen<br>███████████ | | | | | | | $12,473.09 | $10,950.00 | $1,523.09 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
              Debtor                                                         (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 05737<br><br>Sovyak, Kathleen A.<br>████████ | | | | | | | $3,279.84 | $3,279.84 | $0.00 |
| Account No. 05385<br><br>Spiglanin, Patricia M.<br>████████ | | | | | | | $1,889.64 | $1,889.64 | $0.00 |
| Account No. 42247<br><br>Stambler, Carl B<br>████████ | | | | | | | $4,053.72 | $4,053.72 | $0.00 |
| Account No. 41091<br><br>Stephens, David PB<br>████████ | | | | | | | $1,444.28 | $1,444.28 | $0.00 |
| Account No. 02397<br><br>Stevens, Larry J.<br>████████ | | | | | | | $18,677.67 | $10,950.00 | $7,727.67 |
| Account No. 01576<br><br>Stevenson, Mildred T.<br>████████ | | | | | | | $3,767.79 | $3,767.79 | $0.00 |
| Account No. 51220<br><br>Stewart, Christine M<br>████████ | | | | | | | $5,236.17 | $5,236.17 | $0.00 |

In re <u>Thelen LLP, a California limited liability partnership,</u>,     Case No._____
          Debtor                                                   (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 41564 <br><br> Stokes, Corey Christopher <br> ████████████ | | | | | | | $6,697.58 | $6,697.58 | $0.00 |
| Account No. 42432 <br><br> Strasser, Frederick <br> ████████████ | | | | | | | $20,089.66 | $10,950.00 | $9,139.66 |
| Account No. 51101 <br><br> Strniste Jr., Peter E <br> ████████████ | | | | | | | $25,442.85 | $10,950.00 | $14,492.85 |
| Account No. 42071 <br><br> Sun, Qixiang <br> ████████████ | | | | | | | $13,077.50 | $10,950.00 | $2,127.50 |
| Account No. 41477 <br><br> Sundaresh, Neeti <br> ████████████ | | | | | | | $11,884.23 | $10,950.00 | $934.23 |
| Account No. 55210 <br><br> Sutherlin, Richard W <br> ████████████ | | | | | | | $7,178.77 | $7,178.77 | $0.00 |
| Account No. 41163 <br><br> Swanson, Matthew A <br> ████████████ | | | | | | | $4,814.70 | $4,814.70 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,  Case No._____
　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03328<br><br>Swarbrick, Tammy L.<br>▉▉▉▉▉▉ | | | | | | | $24,180.03 | $10,950.00 | $13,230.03 |
| Account No. 04123<br><br>Swartz, Jonathan E.<br>▉▉▉▉▉▉ | | | | | | | $20,000.00 | $10,950.00 | $9,050.00 |
| Account No. 42539<br><br>Swayner, Jeanne P.<br>▉▉▉▉▉▉ | | | | | | | $3,850.00 | $3,850.00 | $0.00 |
| Account No. 42541<br><br>Syz, Benjamin P<br>▉▉▉▉▉▉ | | | | | | | $19,314.87 | $10,950.00 | $8,364.87 |
| Account No. 02480<br><br>Szekely, Michele<br>▉▉▉▉▉▉ | | | | | | | $7,218.93 | $7,218.93 | $0.00 |
| Account No. 05670<br><br>Tan, Priscilla L.<br>▉▉▉▉▉▉ | | | | | | | $9,108.14 | $9,108.14 | $0.00 |
| Account No. 40520<br><br>Taylor, Kimberly A.<br>▉▉▉▉▉▉ | | | | | | | $4,036.98 | $4,036.98 | $0.00 |
| Account No. 55325<br><br>Terenzi, Dawn M<br>▉▉▉▉▉▉ | | | | | | | $4,986.66 | $4,986.66 | $0.00 |

In re __Thelen LLP, a California limited liability partnership,__,    Case No._____
                    **Debtor**                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 50784<br><br>Thiffault, Nicole S | | | | | | | $5,409.34 | $5,409.34 | $0.00 |
| Account No. 42356<br><br>Thompson, Adam | | | | | | | $24,475.08 | $10,950.00 | $13,525.08 |
| Account No. 41137<br><br>Thompson, Norma J. | | | | | | | $18,203.71 | $10,950.00 | $7,253.71 |
| Account No. 41679<br><br>Thompson, Tzaddi Smith | | | | | | | $24,424.00 | $10,950.00 | $13,474.00 |
| Account No. 42023<br><br>Thomson, Laura Rackmales | | | | | | | $8,774.90 | $8,774.90 | $0.00 |
| Account No. 40116<br><br>Thorne, Richard L. | | | | | | | $4,210.09 | $4,210.09 | $0.00 |
| Account No. 02725<br><br>Thurmond, Marci | | | | | | | $985.01 | $985.01 | $0.00 |
| Account No. 42287<br><br>Tinnerello, Christopher D | | | | | | | $19,385.03 | $10,950.00 | $8,435.03 |

In re __Thelen LLP, a California limited liability partnership,__,      Case No._____
        Debtor                                               (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40771 <br><br> Tinson, Edward R <br> ▮▮▮▮▮▮ | | | | | | | $70,673.09 | $10,950.00 | $59,723.09 |
| Account No. 41745 <br><br> Torres, Monique L. <br> ▮▮▮▮▮▮ | | | | | | | $3,404.69 | $3,404.69 | $0.00 |
| Account No. 41433 <br><br> Towne, Gerald P <br> ▮▮▮▮▮▮ | | | | | | | $40,382.72 | $10,950.00 | $29,432.72 |
| Account No. 42374 <br><br> Troup, Matthew B <br> ▮▮▮▮▮▮ | | | | | | | $3,737.79 | $3,737.79 | $0.00 |
| Account No. 01183 <br><br> Trybull, Jeffrey J. <br> ▮▮▮▮▮▮ | | | | | | | $21,884.23 | $10,950.00 | $10,934.23 |
| Account No. 03804 <br><br> Tsouklidis, Argy <br> ▮▮▮▮▮▮ | | | | | | | $4,521.57 | $4,521.57 | $0.00 |
| Account No. 42417 <br><br> Ubence, Corinne L <br> ▮▮▮▮▮▮ | | | | | | | $420.37 | $420.37 | $0.00 |
| Account No. 40539 <br><br> Uilkema, John K. <br> ▮▮▮▮▮▮ | | | | | | | $30,622.71 | $10,950.00 | $19,672.71 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
        Debtor                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03523 <br><br> Ulferts, Ruth M. <br> ██████████ | | | | | | | $28,226.71 | $10,950.00 | $17,276.71 |
| Account No. 41415 <br><br> Unger, Paula <br> ██████████ | | | | | | | $8,222.44 | $8,222.44 | $0.00 |
| Account No. 42564 <br><br> Uy, Sherry <br> ██████████ | | | | | | | $5,463.39 | $5,463.39 | $0.00 |
| Account No. 51219 <br><br> Vales, Noel B <br> ██████████ | | | | | | | $36,968.46 | $10,950.00 | $26,018.46 |
| Account No. 55416 <br><br> VanCor, Christine M <br> ██████████ | | | | | | | $2,052.52 | $2,052.52 | $0.00 |
| Account No. 03845 <br><br> Varvarian Voses, Juliet <br> ██████████ | | | | | | | $18,615.38 | $10,950.00 | $7,665.38 |
| Account No. 41647 <br><br> Vastey, Marie F. <br> ██████████ | | | | | | | $7,332.41 | $7,332.41 | $0.00 |
| Account No. 40816 <br><br> Vega, Marianne <br> ██████████ | | | | | | | $4,263.03 | $4,263.03 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
    Debtor                                                         (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 03574<br><br>Velazquez, Miguel A<br>█████████ | | | | | | | $8,593.72 | $8,593.72 | $0.00 |
| Account No. 03224<br><br>Villanueva, April D.<br>█████████ | | | | | | | $9,119.92 | $9,119.92 | $0.00 |
| Account No. 50990<br><br>Von Latta, Christa A<br>█████████ | | | | | | | $723.00 | $723.00 | $0.00 |
| Account No. 40094<br><br>Wagnon, Todd J.<br>█████████ | | | | | | | $39,577.75 | $10,950.00 | $28,627.75 |
| Account No. 04174<br><br>Waide, Monica R<br>█████████ | | | | | | | $14,884.72 | $10,950.00 | $3,934.72 |
| Account No. 41910<br><br>Waller, Michael A.<br>█████████ | | | | | | | $6,023.75 | $6,023.75 | $0.00 |
| Account No. 41600<br><br>Walsh, Elizabeth M.<br>█████████ | | | | | | | $18,346.96 | $10,950.00 | $7,396.96 |
| Account No. 40114<br><br>Walton, Sandra J.<br>█████████ | | | | | | | $6,011.38 | $6,011.38 | $0.00 |

**In re** __Thelen LLP, a California limited liability partnership,__,      Case No._____
       **Debtor**                                                             **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 40498<br><br>Waterman, Zachary P.<br>██████████ | | | | | | | $2,253.90 | $2,253.90 | $0.00 |
| Account No. 03673<br><br>Webb, Angela<br>██████████ | | | | | | | $3,520.88 | $3,520.88 | $0.00 |
| Account No. 02461<br><br>Wei, Joannie C.<br>██████████ | | | | | | | $12,271.42 | $10,950.00 | $1,321.42 |
| Account No. 42267<br><br>Weiner, Rochelle D<br>██████████ | | | | | | | $7,809.51 | $7,809.51 | $0.00 |
| Account No. 41762<br><br>Wesolek, Brienne N.<br>██████████ | | | | | | | $27,243.58 | $10,950.00 | $16,293.58 |
| Account No. 40084<br><br>Wetherington, Shelly<br>██████████ | | | | | | | $6,019.98 | $6,019.98 | $0.00 |
| Account No. 03801<br><br>White, Dorothy Elizabeth<br>██████████ | | | | | | | $14,075.36 | $10,950.00 | $3,125.36 |
| Account No. 55290<br><br>Williams, Janice<br>██████████ | | | | | | | $5,416.65 | $5,416.65 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
        Debtor                                                             **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 01135<br><br>Williamson, Lelia V.<br>███████ | | | | | | | $8,660.94 | $8,660.94 | $0.00 |
| Account No. 40074<br><br>Willis, Robert A.<br>███████ | | | | | | | $5,163.46 | $5,163.46 | $0.00 |
| Account No. 03740<br><br>Wisely, Sharon J.<br>███████ | | | | | | | $9,748.80 | $9,748.80 | $0.00 |
| Account No. 01881<br><br>Witt, Sharon M.<br>███████ | | | | | | | $8,145.89 | $8,145.89 | $0.00 |
| Account No. 51216<br><br>Wojak, Jr., John S<br>███████ | | | | | | | $17,769.23 | $10,950.00 | $6,819.23 |
| Account No. 41186<br><br>Wong, Nanette<br>███████ | | | | | | | $4,110.58 | $4,110.58 | $0.00 |
| Account No. 41029<br><br>Wong, Suet Ping S<br>███████ | | | | | | | $4,208.23 | $4,208.23 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,**,        Case No._____
       **Debtor**                                                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 50811<br><br>Wright, Anja<br><br>█████ | | | | | | | $3,641.66 | $3,641.66 | $0.00 |
| Account No. 42426<br><br>Wright, Beverly L<br><br>█████ | | | | | | | $3,875.63 | $3,875.63 | $0.00 |
| Account No. 01574<br><br>Wright, Mary E.<br><br>█████ | | | | | | | $12,170.78 | $10,950.00 | $1,220.78 |
| Account No. 41794<br><br>Wu, Betty<br><br>█████ | | | | | | | $11,670.19 | $10,950.00 | $720.19 |
| Account No. 51032<br><br>Wyner, Scott H<br><br>█████ | | | | | | | $34,628.29 | $10,950.00 | $23,678.29 |
| Account No. 41374<br><br>Yeakle, Daryl R.<br><br>█████ | | | | | | | $8,375.31 | $8,375.31 | $0.00 |
| Account No. 41823<br><br>Yeung, Henry<br><br>█████ | | | | | | | $8,250.17 | $8,250.17 | $0.00 |

In re **Thelen LLP, a California limited liability partnership,,**
        Debtor

Case No. _____
                    **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 42248<br><br>Yip, Paley<br>████████████ | | | | | | | $4,863.61 | $4,863.61 | $0.00 |
| Account No. 06085<br><br>Yow, Mary<br>████████████ | | | | | | | $6,712.45 | $6,712.45 | $0.00 |
| Account No. 41909<br><br>Zhang, Jing<br>████████ | | | | | | | $9,114.46 | $9,114.46 | $0.00 |
| Account No. 55407<br><br>Zimmer, Laura A<br>████████ | | | | | | | $4,740.16 | $4,740.16 | $0.00 |
| Account No. 304657<br><br>City of Alameda<br>2263 Santa Clara Ave. Rm 230<br>Alameda, CA  94501 | | | | | X | X | Undetermined | | |
| Account No. 3424251<br><br>City of Oakland<br>250 Frank H. Ogawa Plaza, Suite 1320 Oakland, CA  94612 | | | | | X | X | Undetermined | | |

In re **Thelen LLP, a California limited liability partnership,**,      Case No._____
        **Debtor**                                             **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Philadelphia<br>Philadelphia Dept of Revenue<br>PO Box 1660<br>Philadelphia, PA  19105 | | | | | X | X | Undetermined | | |
| Account No.<br><br>City of Philadelphia<br>Philadelphia Dept of Revenue<br>PO Box 1660<br>Philadelphia, PA  19105 | | | | | X | X | Undetermined | | |
| Account No. 112022<br><br>City of San Jose, Business Tax<br>PO Box 45710<br>San Francisco, CA  94145 | | | | | X | X | Undetermined | | |
| Account No.<br><br>Commissioner of Rev Svcs<br>Dept of Revenue Services,<br>State of CT<br>PO Box 2936<br>Hartford, CT  06104-2936 | | | | | X | X | Undetermined | | |
| Account No.<br><br>DC Treasurer<br>Office of Tax & Revenue<br>PO Box 7862<br>Washington, DC  20044-7862 | | | | | X | X | Undetermined | | |
| Account No.<br><br>District of Columbia<br>Office of Tax & Revenue<br>941 North Capitol Street NE, 8th Fl<br>Washington, DC  20002 | | | | | X | X | Undetermined | | |

**In re Thelen LLP, a California limited liability partnership,,**     Case No._____
       **Debtor**                                                        **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 94-0922040<br><br>Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257-0601 | | | | | X | X | Undetermined | | |
| Account No. Certificate #028305<br><br>Healthy San Francisco<br>PO Box 7425<br>San Francisco, CA  94120 | | | | | X | X | Undetermined | | |
| Account No.<br><br>HM Revenue Customs<br>Suffolk & N. Essex Area (Service)<br>St. Clare House<br>Princes Street Ipswich<br>IP1 1LW UK | | | | | X | X | Undetermined | | |
| Account No.<br><br>Inland Revenue Accounts Office Shipley<br>BRADFORD<br>BD98 8AA    UK | | | | | X | X | Undetermined | | |
| Account No. 3110740001<br><br>LA County Tax Collector<br>Assessor - County of Los Angeles<br>13800 Balboa Blvd.<br>Sylmar, CA  91342 | | | | | X | X | Undetermined | | |
| Account No. 3110740000<br><br>LA County Tax Collector<br>Assessor - County of Los Angeles<br>13800 Balboa Blvd.<br>Sylmar, CA  91342 | | | | | X | X | Undetermined | | |

B 6E (Official Form 6E) (12/07) – Cont.

In re **Thelen LLP, a California limited liability partnership,,**     Case No._____
     Debtor                                                    (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 94-0922040<br><br>NYC Dept of Finance<br>PO Box 5040<br>Kingston, NY 12402-5040<br>NYC UBT | | | | | X | X | Undetermined | | |
| Account No.<br><br>NYC Dept of Finance<br>PO Box 5150<br>Kingston, NY 12402-5150 | | | | | X | X | $137,784.54 | | |
| Account No.<br><br>NYS LLC/LLP<br>State Processing Ctr<br>PO Box 22076<br>Albany, NY 12201-2076 | | | | | X | X | Undetermined | | |
| Account No. 112692-0001-6<br><br>Office of Finance,<br>Los Angeles, CA 90012 | | | | | X | X | Undetermined | | |
| Account No. Certificate #028305<br><br>San Francisco Tax Collector<br>PO Box 7425<br>San Francisco, CA 94120 | | | | | X | X | Undetermined | | |
| Account No. 0532052-001<br><br>San Francisco Tax Collector<br>Assessor-Recorder<br>875 Stevenson Street, #100<br>San Francisco, CA 94103 | | | | | X | X | Undetermined | | |
| Account No. 12682<br><br>San Francisco Tax Collector<br>Assessor-Recorder<br>875 Stevenson Street, #100<br>San Francisco, CA 94103 | | | | | X | X | $193,272.42 | | |

In re <u>Thelen LLP, a California limited liability partnership,</u>,  Case No._____
           **Debtor**                                                         **(if known)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Shanghai Bureau of Justice<br>225 Wu Xin Road<br>Shanghai 200030, China | | | | | X | X | Undetermined | | |
| Account No.<br><br>Shanghai Municipal Tax Bureau Xuhui<br>188 Hong Qiao Road<br>Shanghai 200030, China | | | | | X | X | Undetermined | | |
| Account No.<br><br>Shanghai Municipal Tax Bureau Xuhui<br>188 Hong Qiao Road<br>Shanghai 200030, China | | | | | X | X | Undetermined | | |
| Account No.<br><br>Shanghai Tax Bureau, Xu Hui Branch<br>188 Hong Qiao Road<br>Shanghai 200030, China | | | | | X | X | Undetermined | | |
| Account No.<br><br>Shanghai Tax Bureau, Xu Hui Branch<br>188 Hong Qiao Road<br>Shanghai 200030, China Annual Tax Filing Foreign Enterprise Income Tax | | | | | X | X | Undetermined | | |
| Account No. 42-127355<br><br>State Board of Equalization (CA)<br>Environmental Fees Division<br>MIC 57<br>PO Box 942879<br>Sacramento, CA 94279 | | | | | X | X | $2,322.18 | | |

In re <u>Thelen LLP, a California limited liability partnership,</u>,          Case No._____
                                    Debtor                                                                        (if known)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDER ATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 94-0922040<br><br>State of New Jersey<br>Division of Taxation<br>PO Box 281<br>Trenton,  NJ  08695 | | | | | X | X | Undetermined | | |
| Account No. 19091<br><br>Tax Collector, City of Hartford<br>PO Box 2719<br>Hartford, CT  06146 | | | | | X | X | Undetermined | | |
| Account No 37534<br><br>Tax Collector, City of Hartford<br>P O Box 2719<br>Hartford, CT  06146-2719 | | | | | X | X | $5,498.70 | | |
| Account No. 07-016836-4<br><br>Tax Collector, Santa Clara County<br>Office of the Assessor<br>70 W. Hedding Street, 5th Floor<br>San Jose, CA  95110 | | | | | X | X | Undetermined | | |
| | | | | | | **TOTAL** | **$7,595,034.18** | **$4,602,862.29** | **$2,653,294.05** |

B 6F (Official Form 6F) (12/07)

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17246<br><br>1-800-Conference<br>P.O. Box 8103<br>Aurora, IL  60507-8103 | | | Services; 9/2008 | | | | $6,682.42 |
| Account No 18050<br><br>333 South Hope Co. LLC<br>Trizec 333 LA Inc. LLC File 50008<br>Los Angeles, CA  90074-0008 | | | Rent; 10/2008 | X | X | X | Undetermined |
| Account No 36418<br><br>900 Third Avenue<br>P.O. Box 11433<br>New York, NY  10286-1433 | | | Rent; 10/2008 | X | X | X | Undetermined |
| Account No 36487<br><br>A & A Office Systems, Inc.<br>909 Middle Street<br>Middletown, CT  06457 | | | Services; 10/2008 | | | | $3,012.57 |
| Account No 30025<br><br>A.G. PRADA CO., INC.<br>12122 Conway Rd.<br>Beltsville, MD  20705 | | | Expense; 12/2008 | | | | $1,320.09 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                        **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30402<br><br>A.S. Pratt & Sons<br>P.O. Box 789<br>Austin, TX  78767 | | | Services; 7/2008 | | | | $525.57 |
| Account No 35495<br><br>A+ Conferencing<br>P.O. Box 631089<br>Houston, TX  77263-1089 | | | Services; 10/2008 | | | | $833.66 |
| Account No 32445<br><br>ABCO Peerless Fire Suppression Corp.<br>50 Midland Avenue<br>Hicksville, NY  11801-1510 | | | Services; 3/2009 | | | | $1,938.29 |
| Account No 36436<br><br>Abraham Glassman Connecticut State Marsh<br>P.O. Box 533<br>South Windsor, CT  06074 | | | Services; 10/2008 | | | | $154.64 |
| Account No 17256<br><br>Accurint<br>P.O. Box 7247-6157<br>Philadelphia, PA  19170-6157 | | | Services; 8/2008 | | | | $652.09 |
| Account No 17481<br><br>ACIP International, Inc.<br>4115 Blackhawk Plaza Circle<br>Suite 100<br>Danville, CA  94506 | | | Services; 2/2008 | | | | $15,687.01 |
| Account No 17907<br><br>Action Reporting<br>401 South Salina Street Suite 100<br>Syracuse, NY  13202 | | | Expense; 9/2008 | | | | $921.25 |
| Account No 51222<br><br>Adam Bergman<br>██████████████ | | | Services; 11/2008 | | | | $44.99 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 13828<br><br>Aderant<br>2255 Killearn Center Blvd.<br>Tallahassee, FL  32309 | | | Expense; 7/2009 | | | | $500.00 |
| Account No 23637<br><br>Administrative Services Co-op<br>2129 West Rosecrans Ave.<br>Gardena, CA  90249 | | | Services; 9/2008 | | | | $128.60 |
| Account No 30002<br><br>ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | . | | Services; 7/2009 | | | | $124.20 |
| Account No 16068<br><br>Advance Recruitment Solutions, Inc.<br>652 Bair Island Road, Suite 301<br>Redwood City, CA  94063 | | | Services; 8/2008 | | | | $6,017.08 |
| Account No 25099<br><br>ADVANCED ANALOGIC TECHNOLOGIES, INC.<br>3230 Scott Blvd. Attn;  Mimi Williams<br>Santa Clara, CA  95054 | | | Services; 2/2009 | | | | $20.00 |
| Account No 35010<br><br>Advanced Discovery Services<br>P.O. Box 415018<br>Kansas City, MO  64141-5018 | | | Services; 6/2008 | | | | $16,321.44 |
| Account No 25082<br><br>Advantage Court Reporters & Video Servic<br>18401 Burbank Bouvelard Suite 108<br>Tarzana, CA  91356 | | | Expense; 12/2008 | | | | $226.50 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                         **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 37384<br><br>Affinity Court Reporters, Inc.<br>2319 N. San Fernando Blvd.<br>Burbank, CA  91504 | | | Expense; 11/2008 | | | | $1,670.50 |
| Account No 10321<br><br>Aiken & Welch, Inc.<br>One Kaiser Plaza, Suite 505<br>Oakland, CA  94612 | | | Services; 12/2008 | | | | $646.10 |
| Account No 17655<br><br>AIM Staffing, Inc. dba:<br>Advanced Informa<br>P O Box 391210<br>Mountain View, CA  94039-1210 | | | Services; 10/2008 | | | | $8,200.00 |
| Account No 33867<br><br>Ajilon Professional Staffing, LLC<br>Dept CH 14031<br>Palatine, IL  60055-4031 | | | Services; 9/2008 | | | | $49,131.85 |
| Account No 23650<br><br>Alberstone Enterprises, Inc.<br>8463 Higuera St.<br>Culver City, CA  90232 | | | Services; 10/2008 | | | | $670.11 |
| Account No 35580<br><br>ALG Worldwide Logistics<br>Attn Sabrina 745 Dillon Drive<br>Wood Dale, IL  60191 | | | Services; 3/2009 | | | | $3,649.67 |
| Account No 10144<br><br>ALI-ABA<br>4025 Chesnut St.<br>Philadelphia, PA  19104 | | | Expense; 8/2008 | | | | $130.00 |
| Account No 32626<br><br>Allen & Overy<br>1221 Avenue of the Americas<br>New York, NY  10020 | | | Services; 8/2009 | | | | $3,395.68 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30063<br><br>All-State International, Inc.<br>One Commerce Drive<br>Cranford, NJ  07016-3571 | | | Services; 7/2008 | | | | $12,669.03 |
| Account No 30450<br><br>Amazon.Com<br>P O Box 530958<br>Atlanta, GA  30353-0958 | | | Expense; 10/2008 | | | | $248.53 |
| Account No 23217<br><br>American Arbitration Association<br>PO Box 9029<br>Maple Shade, NJ  08052-9729 | | | Expense; 10/2008 | | | | $150.00 |
| Account No 13875<br><br>American Bar Association<br>321 N. Clark Street<br>Chicago, IL  60610 | | | Expense; 8/2008 | | | | $199.95 |
| Account No 32518<br><br>American Bulb Corporation<br>20-48 119th Street<br>College Point, NY  11356-2123 | | | Expense; 9/2008 | | | | $502.58 |
| Account No 35119<br><br>American Detail Cleaning<br>12220 Wilkins Avenue<br>Rockville, MD  20852 | | | Expense; 10/2008 | | | | $396.56 |
| Account No 18772<br><br>American Express<br>PO Box 360001<br>Ft Lauderdale, FL  33336-0001 | | | Expense; 10/2008 | | | | $134,899.08 |
| Account No 37782<br><br>American Stone Care,Inc<br>16458 Lone Oak Place<br>Hamilton, VA  20158 | | | Expense; 9/2008 | | | | $3,780.00 |

In re  **Thelen LLP, a California limited liability partnership**　　　　　Case No. _____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 24473<br>Ampco System Parking<br>333 South Hope Street Level A<br>Los Angeles, CA  90071 | | | Expense; 11/2008 | | | | $5,253.26 |
| Account No 23076<br>Ampco System Parking- San Jose<br>225 W. Santa Clara St.<br>San Jose, CA  95113 | | | Expense; 11/2008 | | | | $7,215.00 |
| Account No 01697<br>Anthony J. Barron<br>▮▮▮▮▮▮▮ | | | Expense; 10/2008 | | | | $516.87 |
| Account No 30924<br>Aon Consulting<br>P.O. Box 905188<br>Charlotte, NC  28290-5188 | | | Services; 10/21/2008 | | | | $13,500.00 |
| Account No 36883<br>Apple Attorney Service<br>P.O. Box 470<br>Mineola, NY  11501-0470 | | | Services; 11/8/2008 | | | | $551.50 |
| Account No 14035<br>Applied Technology Group, L.L.C.<br>335 Hi Crest Drive<br>Auburn, WA  98001 | | | Services; 1/5/2009 | | | | $1,125.00 |
| Account No 12018<br>APS International<br>120 Second Street<br>San Francisco, CA  94105 | | | Expense; 9/16/2008 | | | | $5,621.47 |
| Account No 13134<br>Argent Communications<br>P.O. Box 1425<br>Foresthill, CA  95631 | | | Services; 7/1/2008 | | | | $575.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                              **Debtor**                                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 32683<br><br>Aspen Publishers<br>Attn: AMS 190 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | | | Expense; 5/13/2008 | | | | $313.56 |
| Account No 35157<br><br>Aspen Publishers<br>Attn: MCS P.O. Box 1130<br>Mechanicsburg, PA 17055 | | | Expense; 4/21/2008 | | | | $263.24 |
| Account No 33252<br><br>Aspen Publishers, Inc.<br>4829 Innovation Way<br>Chicago, IL 60682-0048 | | | Expense; 6/18/2008 | | | | $19,626.46 |
| Account No 24306<br><br>Associated Group<br>1600 E. McFadden Avenue<br>Santa Ana, CA 92705 | | | Expense;10/25/2008 | | | | $355.36 |
| Account No 10110<br><br>Associated Services Co.<br>600-A McCormick Street<br>San Leandro, CA 94577 | | | Expense;9/1/2008 | | | | $7,637.17 |
| Account No 18411<br><br>AT & T<br>P.O. Box 13134<br>Newark, NJ 07101-5634 | | | Expense;1/1/2009 | | | | $36,331.58 |
| Account No 13324<br><br>AT & T<br>P.O. Box 78152<br>Phoenix, AZ 85062-8152 | | | Expense; 12/1/2008 | | | | $217.08 |
| Account No 34630<br><br>AT & T<br>P.O. Box 13148<br>Newark, NJ 07101-5648 | | | Expense; 2/19/2009 | | | | $3,733.99 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                            **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 18281<br><br>AT & T-<br>P.O. Box 78045<br>Phoenix, AZ  85062-8045 | | | Expense; 12/19/2008 | | | | $17,919.24 |
| Account No 12690<br><br>AT & T<br>P.O. Box 78225<br>Phoenix, AZ  85062-8225 | | | Expense; 11/18/2008 | | | | $267.93 |
| Account No 13110<br><br>AT & T<br>P.O.Box 78522<br>Phoenix, AZ  85062-8522 | | | Expense; 12/10/2008 | | | | $174.59 |
| Account No 31948<br><br>AT & T<br>P. O. Box 9001310<br>Louisville, KY  40290-1310 | | | Expense; 12/22/2008 | | | | $181.53 |
| Account No 10065<br><br>AT&T<br>Payment Center<br>Sacramento, CA  95887-0001 | | | Expense; 11/26/2008 | | | | $33,554.70 |
| Account No 36769<br><br>AT&T - Universal Biller<br>P.O. Box 79112<br>Phoenix, AZ  85062-9112 | | | Expense; 11/25/2008 | | | | $506.61 |
| Account No 25061<br><br>AT&T<br>P.O. Box 5019<br>Carol Spints, IL  60197-5019 | | | Expense; 1/1/2009 | | | | $160,737.46 |
| Account No 34653<br><br>AT&T Mobility<br>PO Box  6463<br>Carol Stream, IL  60197-6463 | | | Expense; 11/2/2008 | | | | $2,990.29 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
       **Debtor**                                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30384 <br><br> AT&T TeleConference Services <br> PO Box 2840 <br> Omaha, NE  68103-2840 | | | Expense; 10/1/2008 | | | | $2,386.47 |
| Account No 24968 <br><br> Atlantic Law Book Company <br> 22 Grassmere Avenue <br> West Hartford, CT  06110 | | | Expense; 8/11/2008 | | | | $113.00 |
| Account No 36747 <br><br> Atria, Inc. <br> 252 Farm Meadow Lane <br> Cheshire, CT  06410 | | | Services; 9/1/2008 | | | | $514.10 |
| Account No 35161 <br><br> Aurico Reports <br> 116 West Eastman, Suite 101 <br> Arlington Heights, IL  60004 | | | Expense; 9/15/2008 | | | | $164.00 |
| Account No 24142 <br><br> Avalon Transportation <br> One Civic Plaza Drive, #100 <br> Carson, CA  90745 | | | Expense; 9/17/2008 | | | | $4,779.47 |
| Account No 33670 <br><br> Aviation Week <br> Business Intelligence Services <br> PO Box 431 <br> Highstown, NJ  08520-9971 | | | Expense; 9/5/2008 | | | | $103.00 |
| Account No 35975 <br><br> Azure Marketing Communications, Inc. <br> 5050 Quorum Drive, Suite 700 <br> Dallas, TX  75254 | | | Expense; 7/11/2008 | | | | $9,824.41 |
| Account No 03639 <br><br> Baker Jr., William T. <br> ████████████ | | | Services; 10/19/2008 | | | | $1,848.22 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 34035<br>Barrister Digital Solutions, LLC<br>1700 K-Street, NW Suite B-100<br>Washington, DC  20006 | | | Expense; 10/24/2008 | | | | $1,504.02 |
| Account No 14921<br>Barron's<br>200 Burnett Road<br>Chicopee, MA  01020 | | | Expense; 10/1/2008 | | | | $179.00 |
| Account No 15458<br>Bayco Vending<br>1592 Union St. #49<br>San Francisco, CA  94123 | | | Expense;7/31/2008 | | | | $1,965.91 |
| Account No 38750<br>BCF Business and Financial Advisory Serv<br>305 7th Ave, 20th Floor<br>New York, NY  10001 | | | Services; 11/30/2008 | | | | $11,793.86 |
| Account No 33323<br>Bee Reporting Agency, Inc.<br>1486 Kew Avenue<br>Hewlett, NY  11557 | | | Expense; 2/19/2009 | | | | $998.25 |
| Account No 31290<br>Beekman Liquors<br>500 Lexington Avenue<br>New York, NY  10017 | | | Expense; 9/9/2008 | | | | $413.67 |
| Account No 13622<br>Bender's Legal Service, Inc.<br>1625 The Alameda, Suite 511<br>San Jose, CA  95126 | | | Services; 11/10/2008 | | | | $95.50 |
| Account No 51225<br>Goldberg, Benjamin D.<br>████████ | | | Services; 10/31/2008 | | | | $89.98 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
Debtor                                                                   **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 02839<br><br>Benjamin I. Delancy<br>█████████████ | | | Services; 9/24/2008 | | | | $20.00 |
| Account No 16212<br><br>Bereskin & Parr<br>Scotia Plaza,  40 King Street<br>West Toronto, Ontario<br>Canada M5H 3Y2, | | | Services; 3/18/2008 | | | | $2,333.41 |
| Account No 50850<br><br>Berman, Garry C.<br>█████████████ | | | Services; 10/16/2008 | | | | $546.89 |
| Account No 12537<br><br>Berry & Berry<br>P.O. Box 16070<br>Oakland, CA  94610 | | | Services; 9/30/2008 | | | | $2,785.75 |
| Account No 50974<br><br>Best, Dalila V.<br>█████████████ | | | Services; 10/28/2008 | | | | $101.82 |
| Account No 51130<br><br>Birney, Patrick<br>█████████████ | | | Services; 11/19/2008 | | | | $39.99 |
| Account No 40901<br><br>Blake, Deborah J.<br>█████████████ | | | Services; 10/26/2008 | | | | $69.99 |
| Account No 37251<br><br>Bloomberg Finance  L.P.<br>P.O. Box 30244<br>Hartford, CT  06150-0244 | | | Expense; 12/29/2008 | | | | $10.40 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
            **Debtor**                                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17191<br><br>Bluebird Office Supplies<br>P.O. Box 642380<br>Los Angeles, CA  90064-7170 | | | Expense; 6/26/2008 | | | | $1,398.14 |
| Account No 11039<br><br>BNA Books<br>30 Mayfield Ave<br>P.O. Box 7814<br>Edison, NJ  08837 | | | Expense; 7/8/2008 | | | | $13,754.27 |
| Account No 15929<br><br>Brandon Smith Reporting Service, LLC<br>44 Capitol Avenue, Suite 203<br>Hartford, CT  06106 | | | Expense; 5/21/2009 | | | | $657.57 |
| Account No 17466<br><br>Brevalex<br>3, rue du Docteur Lancereaux<br>FRANCE<br>75008 Paris, | | | Expense; 4/22/2008 | | | | $77,751.17 |
| Account No 01080<br><br>Broadley, Eileen<br>██████████ | | | Services; 10/16/2008 | | | | $15.75 |
| Account No 34663<br><br>Building Service Management, Inc<br>6101 Arlington Blvd.<br>Falls Church, VA  22044 | | | Expense; 10/1/2008 | | | | $338.23 |
| Account No 36947<br><br>Buist Moore Smythe McGee P.A..<br>Post Office Box 999<br>Charleston, SC  29402 | | | Services; 10/21/2008 | | | | $211.75 |

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 51182 <br> Bunge, Christopher M. <br> ██████████████ | | | Services; 10/20/2008 | | | | $43.59 |
| Account No 20286 <br> Bureau Veritas North America, Inc. <br> 13905 Collections Center Drive <br> Chicago, IL  80693 | | | Expense; 7/2/2008 | | | | $187.50 |
| Account No 34647 <br> Business Publishers, Inc. <br> P.O. Box 933868 <br> Atlanta, GA  31193-3868 | | | Expense; 10/3/2008 | | | | $936.00 |
| Account No <br> Butch, Mary Sue <br> ████████ | | | Uncashed Paychecks | | | | $280,326.44 |
| Account No 18639 <br> Cafe Primo <br> 303 Almaden Blvd. <br> San Jose, CA  95110 | | | Expense; 8/20/2008 | | | | $405.47 |
| Account No 35954 <br> Caffe Carrello <br> 515 Central Avenue <br> Menlo Park, CA  94025 | | | Expense; 9/24/2008 | | | | $275.00 |
| Account No 34294 <br> California Deposition Reporters <br> 2509 W. March Lane, Suite 160 <br> Stockton, CA  95207-6521 | | | Expense; 10/29/2008 | | | | $421.50 |
| Account No 19678 <br> California Institute of Technology <br> Attn;  Adam Cochran <br> 1200 E. California Blvd. MS 201-85 <br> Pasadena, CA  91125 | | | Services; 2/12/2009 | | | | $807.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 35403 <br><br> Call Design <br> 8 Little John Court <br> Merrimack, NH  03054 | | | Expense; 10/14/2008 | | | | $2,350.00 |
| Account No 25168 <br><br> Callinans <br> 1193 Toorak Road Camberwell <br> 1324 Melbourne, Australia | | | Expense; 3/31/2009 | | | | $11,214.88 |
| Account No 51211 <br><br> Canizio, Mark A. <br> ███████████ | | | Services; 11/4/2008 | | | | $80.00 |
| Account No 35260 <br><br> Carrier Corporation <br> P.O. Box # 93844 <br> Chicago, IL  60673-3844 | | | Expense; /6/2008 | | | | $1,206.00 |
| Account No 51103 <br><br> Cavanaugh, Dennis C. <br> ███████████ | | | Services; 8/27/2008 | | | | $60.51 |
| Account No 19009 <br><br> CB Richard Ellis, Inc. <br> 200 Park Avenue <br> New York, NY  10166 | | | Expense; 10/31/2008 | | | | $14,482.13 |
| Account No 10125 <br><br> CCH <br> PO Box 4307 <br> Carol Stream, IL  60197-4307 | | | Expense; 8/27/2008 | | | | $5,167.20 |
| Account No 30947 <br><br> CCPIT Patent and Trademark Law Office <br> 10/F, Ocean Plaza, 158 Fuxingmennei Street Beijing 100031 China <br> , | | | Expense; 6/30/2008 | | | | $149.28 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                      **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 13260<br><br>CDW Direct, LLC<br>P.O. Box 75723<br>Chicago, IL  60675-5723 | | | Expense; 9/12/2008 | | | | $83.49 |
| Account No 30335<br><br>Central Moving & Storage Co., Inc.<br>605 West 27th Street<br>New York, NY  10001 | | | Expense; 7/2/2009 | | | | $5,426.34 |
| Account No 36561<br><br>Central Parking System<br>P.O.Box 790402<br>St.Louis, MO  63179 | | | Expense; 10/17/2008 | | | | $4,375.20 |
| Account No 13590<br><br>Central Printing Group<br>826 Burlway Road<br>Burlingame, CA  94010 | | | Expense; 3/19/2009 | | | | $390.18 |
| Account No 36342<br><br>Century Park<br>1880 Century Park East, Suite 500<br>Los Angeles, CA  90067 | | | Expense; 10/17/2008 | X | X | X | Undetermined |
| Account No 19672<br><br>Certified Employment Group<br>2000 Powell Street, Suite 1025<br>Emeryville, CA  94608-1804 | | | Services; 11/5/2008 | | | | $5,315.92 |
| Account No 37547<br><br>Certified Process Services LLC<br>P.O. Box 77251<br>West Trenton, NJ  08628 | | | Services; 10/27/2008 | | | | $82.00 |
| Account No 10039<br><br>Champion International Moving, Ltd.<br>One Champion Way<br>Canonsburg, PA  15317-5824 | | | Expense; 10/30/2008 | | | | $521.94 |

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                                     **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 41998 <br><br> Chanana, Sushila <br> ███████████ | | | Services; 7/25/2008 | | | | $8.80 |
| Account No 14906 <br><br> Charles Baclet and Associates, Inc. <br> 2030 Main Street, Suite 1040 <br> Irvine, CA  92614 | | | Services; 7/11/2008 | | | | $2,260.00 |
| Account No 36596 <br><br> Chase Cost Management <br> Two Penn Plaza - Suite 1995 <br> New York, NY  10121 | | | Expense; 9/5/2008 | | | | $879.45 |
| Account No 31384 <br><br> ChoicePoint Public Records Inc. <br> P.O. Box 945664 <br> Atlanta, GA  30394-5664 | | | Expense; 9/30/2008 | | | | $74.50 |
| Account No 37087 <br><br> Cintas Document Management <br> P. O. Box 633842 <br> Cincinnati, OH  45263-3842 | | | Services; 10/31/2008 | | | | $1,130.67 |
| Account No 38616 <br><br> Cintas First Aid & Safety <br> P O Box 18209 <br> Anaheim, CA  92817-8209 | | | Expense; 9/4/2008 | | | | $1,130.17 |
| Account No 15464 <br><br> Cision US Inc <br> Post Office Box 98869 <br> Chicago, IL  60693-8869 | | | Expense; 9/30/2008 | | | | $5,165.43 |
| Account No 03792 <br><br> Cisneros, Carol A. <br> ███████████ | | | Services; 10/26/2008 | | | | $760.00 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 20031<br>Citicorp Leasing, Inc.<br>P.O. Box 7247-6028<br>Philadelphia, PA  19170-6028 | | | Expense; 10/26/2008 | | | | $12,954.42 |
| Account No 17911<br>Citti's Florists, Inc.<br>800 Scott Boulevard<br>Santa Clara, CA  95050 | | | Expense; 10/9/2008 | | | | $55.99 |
| Account No 18146<br>City Bagels<br>52 W. Santa Clara St.<br>San Jose, CA  95113 | | | Expense; 10/31/2008 | | | | $217.60 |
| Account No 23860<br>City Fare, Inc.<br>P.O. Box 15285<br>Los Angeles, CA  90015 | | | Expense; 10/29/2008 | | | | $598.08 |
| Account No 17913<br>Clarke, Modet & Co. Brazil<br>Av. Merechal Camara, 160, 120<br>Andar Rio de Janeiro, RJ -<br>20020-9500<br>, | | | Services<br>9/8/2008 | | | | $616.15 |
| Account No 17182<br>Clerk of the Supreme Court<br>Supreme Court Attorney<br>Registration<br>PO Box 17210<br>Denver, CO  80217-0210 | | | Expense<br>10/21/2008 | | | | $40.00 |
| Account No 32848<br>Clerk, US District Court<br>450 Golden Gate Avenue<br>San Francisco, CA  94102 | | | Expense<br>11/5/2008 | | | | $210.00 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**                    Case No. _____
                                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 18729<br><br>Clicks<br>Dept 005 320 Ft Duquesne Blvd, Ste 300<br>Pittsburgh, PA  15222 | | | Expense<br>8/18/2008 | | | | $1,354.54 |
| Account No 36941<br><br>CMBA<br>998 Farmington Ave Suite 214<br>West Hartford, CT  06107 | | | Expense<br>10/28/2008 | | | | $55.00 |
| Account No 36925<br><br>Coffee Break Company Inc.<br>20 Connecticut South Drive<br>East Granby, CT  06026 | | | Expense<br>9/17/2008 | | | | $983.97 |
| Account No 14247<br><br>Coffee Distributing Corp.<br>P.O. Box 766<br>New Hyde Park, NY  11040 | | | Expense<br>5/5/2008 | | | | $14,812.71 |
| Account No 38487<br><br>Cogent Communications France SAS<br>77 Boulevard de la Republique<br>92257 La Garenne Colombes cedex France<br>, | | | Expense<br>10/7/2008 | | | | $3,552.00 |
| Account No 36366<br><br>Cogent Communications, Inc.<br>P O Box 791087<br>Baltimore, MD  21279-1087 | | | Expense<br>3/1/2009 | | | | $4,144.04 |
| Account No 51213<br><br>Cohen, Frederick<br>█████████████ | | | Services<br>10/31/2008 | | | | $187.96 |

In re __Thelen LLP, a California limited liability partnership__       Case No. _____
                                    **Debtor**                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| __Account No 26002__<br>Colligo Networks, Inc.<br>2nd Floor - 1071 Mainland St.<br>Cancouver, BC V6B 5P9<br>, | | | Expense<br>3/16/2009 | | | | $4,670.30 |
| __Account No 31680__<br>Columbia Law School<br>BLSA Robeson/Attn: Paul<br>Robeson Conf. & Gala 435 West<br>116th Street<br>New York, NY  10027 | | | Expense<br>7/10/2008 | | | | $126.25 |
| __Account No 36892__<br>Communicar Inc.<br>73-10 88th Street<br>Glendale, NY  11385 | | | Expense<br>9/23/2008 | | | | $11,608.44 |
| __Account No 14017__<br>CompuLaw LLC<br>10277 West Olympic Blvd.<br>Los Angeles, CA  90067 | | | Expense<br>7/14/2008 | | | | $5,220.10 |
| __Account No 15161__<br>Compute Plus<br>555 De Haro Street, Suite 200<br>San Francisco, CA  94107 | | | Expense<br>7/25/2008 | | | | $740.89 |
| __Account No 37597__<br>Computer Network Solutions LLC<br>11 Commercial Street<br>Plainview, NY  11803 | | | Services<br>9/15/2008 | | | | $9,361.88 |
| __Account No 30580__<br>Computer Packages, Inc.<br>414 Hungerford Drive, Third Floor<br>Rockville, MD  20850 | | | Expense<br>9/3/2008 | | | | $36,307.00 |

In re **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 31470<br>Con Edison<br>JAF PO Box 1702<br>New York, NY 10116 | | | Expenses<br>12/5/2008 | | | | $33,805.46 |
| Account No 36591<br>Concept Group<br>43-01 21st Street, suite 227<br>Long Island City, NY 11101 | | | Servoces<br>9/17/2008 | | | | $2,882.78 |
| Account No 32617<br>Connecticut Bar Association<br>30 Bank Street PO Box 350<br>New Britain, CT 06050-0350 | | | Expense<br>10/14/2008 | | | | $37.50 |
| Account No 33475<br>Continental Wine & Liquor<br>1100 Vermont Ave., N.W.<br>Washington, DC 20005 | | | Expense<br>8/27/2008 | | | | $683.29 |
| Account No 32648<br>Control Solutions Group, Inc.<br>32 Holman Blvd.<br>Hicksville, NY 11801 | | | Services<br>8/26/2008 | | | | $2,601.54 |
| Account No 24174<br>CopyPage Records Retrieval Systems<br>5418 McConnell Avenue<br>LA, CA 90066 | | | Services<br>11/30/2008 | | | | $303.55 |
| Account No 11875<br>Copyright Law Journal, The<br>P.O. Box 21639<br>Concord, CA 94521-0639 | | | Expense<br>10/21/2008 | | | | $495.00 |
| Account No 31864<br>Corestaff Services, LP<br>PO Box 60876<br>Charlotte, NC 28260-0876 | | | Services<br>8/3/2008 | | | | $2,078.86 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 16901<br><br>Corporate Express<br>P. O. Box 95708<br>Chicago, IL  60694-5708 | | | Expense<br><br>10/31/2008 | | | | $90.71 |
| Account No 13625<br><br>Corporation Service Company<br>P.O. Box 13397<br>Philadelphia, PA  19101-3397 | | | Services<br><br>8/12/2008 | | | | $670.00 |
| Account No 14252<br><br>Counsel Press LLC<br>PO Box 1053<br>New York, NY  10018-9998 | | | Expense<br><br>9/12/2008 | | | | $2,033.33 |
| Account No 31519<br><br>CourtAlert.com, Inc.<br>4780 Palisade Avenue<br>Riverdale, NY  10471 | | | Expense<br><br>10/31/2008 | | | | $2,217.16 |
| Account No 16554<br><br>Courthouse News Service<br>30 N. Raymond, Ste 310<br>Pasadena, CA  91103 | | | Expense<br><br>9/5/2008 | | | | $1,421.25 |
| Account No 18830<br><br>Covad Communications<br>Department 33408 P.O. Box 39000<br>San Francisco, CA  94139-0001 | | | Servces<br><br>12/13/2008 | | | | $124.14 |
| Account No 15649<br><br>CPI Interactive<br>4521 Campus Dr. PMB 579<br>Irvine, CA  92612 | | | Expense<br><br>11/1/2008 | | | | $4,078.75 |
| Account No 50579<br><br>Crystal, Richard<br>█████████ | | | Services<br><br>9/24/2008 | | | | $2,853.20 |

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 10162<br><br>CT Corporation<br>P.O. Box 4349<br>Carol Stream, IL  60197-4349 | | | Expense<br><br>2/13/2009 | | | | $280.00 |
| Account No 36617<br><br>CT Corsearch<br>345 Hudson Street<br>New York, NY  10014 | | | Expense<br><br>5/27/2008 | | | | $6,666.17 |
| Account No 34319<br><br>Cucina Gourmet<br>153 East 53rd Street<br>New York, NY  10022 | | | Expense<br><br>10/7/2008 | | | | $1,801.11 |
| Account No 33083<br><br>Culligan<br>P.O. Box 5277<br>Carol Stream, IL  60197-5277 | | | Expense<br><br>10/17/2008 | | | | $108.89 |
| Account No 50234<br><br>Cunningham, Candace M.<br>████████████ | | | Services<br><br>11/1/2008 | | | | $249.10 |
| Account No 34863<br><br>D & M Express Services Inc.<br>P.O. Box 710666 La Guardia Airport<br>Flushing, NY  11371 | | | Services<br><br>10/31/2008 | | | | $53.02 |
| Account No 17154<br><br>D Young & Co.<br>120 Holborn London EC1N 2DY<br>London, | | | Services<br><br>7/10/2008 | | | | $2,800.00 |
| Account No 10486<br><br>Daily Journal Corporation<br>915 E. First Street<br>Los Angeles, CA  90012 | | | Expenses<br><br>8/12/2008 | | | | $542.64 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30646<br><br>Dannemann Siemsen Bigler & Ipanema Morei<br>Citibank - Delaware P.O. Box 7247-6002<br>Philadelphia, PA 19170-6002 | | | Services; 5/27/2008 | | | | $1,053.00 |
| Account No 42501<br><br>Darlene H.Smith | | | Services<br><br>8/12/2008 | | | | $272.62 |
| Account No 33784<br><br>Dartcor Enterprises, Inc.<br>P.O. Box 95000-1600<br>Philadelphia, PA 19195-1600 | | | Expense<br><br>8/30/2008 | | | | $60.19 |
| Account No 35504<br><br>Data Hive<br>11 Broadway Suite 1063<br>New York, NY 10004 | | | Expense<br><br>7/23/2008 | | | | $2,740.00 |
| Account No 14693<br><br>Data Trace Publishing Co.<br>P.O. Box 1239<br>Brooklandville, MD 21022 | | | Expense<br><br>9/24/2008 | | | | $48.68 |
| Account No 34822<br><br>Datawatch Systems<br>P.O. Box 79845<br>Baltimore, MD 21279-0845 | | | Expense<br><br>10/7/2008 | | | | $131.25 |
| Account No 41715<br><br>David C. Mancini | | | Services<br><br>6/26/2008 | | | | $5,498.67 |
| Account No 30605<br><br>Davies Collison Cave<br>GPO Box 3876 Sydney, New South Wales Australia, 2001<br>, | | | Expense<br><br>5/12/2008 | | | | $1,045.00 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                              **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 37155<br><br>De Penning & De Penning Intellectual Property House 31 South Bank Road Chennai - 600 028<br>, | | | Services<br><br>7/11/2008 | | | | $225.00 |
| Account No 13613<br><br>De Souza & Associates One Waters Park Drive Suite 180 San Mateo, CA  94403 | | | Services<br><br>10/27/2008 | | | | $257.20 |
| Account No 13414<br><br>Decision Support Technology P.O. Box 665 Ramsey, NJ  07446-0665 | | | Services<br><br>7/16/2008 | | | | $735.00 |
| Account No 10197<br><br>Decorative Plant Service, Inc. P.O. Box 880368 San Francisco, CA  94188-0368 | | | Expense<br><br>9/1/2008 | | | | $1,074.44 |
| Account No 40904<br><br>Dekker, David T.<br>▮▮▮▮▮▮▮▮ | | | Services<br><br>10/22/2008 | | | | $1,738.83 |
| Account No 36443<br><br>Delaney Corporate Services, LTD 99 Washington, Ave., Ste. 805A Albany, NY  12210 | | | Services<br>8/8/2008 | | | | $910.00 |
| Account No 31500<br><br>Deluxe Delivery Systems, Inc. (NY) 777 Eighth Avenue 2ND Floor New York, NY  10036 | | | Expense<br><br>10/19/2008 | | | | $1,699.45 |
| Account No 30132<br><br>Demco, Inc. PO Box 7488 Madison, WI  53707-7488 | | | Expense<br><br>7/24/2008 | | | | $344.08 |

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 11545<br><br>Demovsky Lawyer Service<br>401 Broadway,Suite 510<br>New York, NY  10013 | | | Service<br><br>11/30/2008 | | | | $88.50 |
| Account No 32195<br><br>Denver Journal of International Law<br>2255 E. Evans<br>Denver, CO  80208 | | | Expense<br><br>9/18/2008 | | | | $35.00 |
| Account No 32939<br><br>DHL Express<br>File 30688 P O Box 60000<br>San Francisco, CA  94160 | | | Expense<br><br>12/8/2008 | | | | $738.66 |
| Account No 30109<br><br>Dial Car Inc.<br>2104 Avenue X<br>Brooklyn, NY  11235 | | | Expense<br><br>10/1/2008 | | | | $34.68 |
| Account No 14701<br><br>Dialog Corporation<br>P.O.Box 532002<br>Atlanta, GA  30353-2002 | | | Expense<br><br>10/5/2008 | | | | $128.55 |
| Account No 34076<br><br>Diamond Court Reporters<br>120 I Street, 2nd Floor<br>Sacramento, CA  95814 | | | Expense<br><br>10/29/2008 | | | | $197.39 |
| Account No 10128<br><br>Dickson Library Associates<br>2243 29th Ave.<br>San Francisco, CA  94116 | | | Services<br><br>10/2/2008 | | | | $1,911.63 |
| Account No 13406<br><br>Diners Club<br>P.O. Box 6575<br>The Lakes, NV  88901-6575 | | | Expense<br><br>11/14/2008 | | | | $2,608.85 |

B 6F (Official Form 6F) (12/07) – Cont.

In re **Thelen LLP, a California limited liability partnership**      Case No. _____
                          **Debtor**                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 16065 — Director of the US Patent and Trademark 2051 Jamieson Avenue, Ste. 300 Alexandria, VA 22314 , | | | Expense 11/30/2008 | | | | $498.00 |
| Account No 17188 — DIRECTV P.O. Box 60036 Los Angeles, CA 90060-0036 | | | Expense 10/22/2008 | | | | $827.52 |
| Account No 37711 — Document Solutions of Knoxville 800 South Gay Street Suite P365B Knoxville, TN 37929 | | | Services 11/12/2008 | | | | $382.38 |
| Account No 31730 — Doerner & Goldberg - NY, Inc. 1 Penn Plaza, Suite 1706 New York, NY 10119 | | | Services; 2/4/2004 | | | | $2,969.50 |
| Account No 38825 — Donald Sutherland | | | Services; 10/28/2008 | | | | $40,478.61 |
| Account No 51102 — Donnell, Brian J. | | | Services 9/29/2008 | | | | $842.58 |
| Account No 19519 — Dr. Arnold Brody | | | Services 9/5/2008 | | | | $450.00 |
| Account No 18885 — Durivage, Derek | | | Services 10/26/2008 | | | | $1,433.25 |

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____

                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 12339 <br><br> E.V.'s Furniture Repair <br> 1506 Silver Ave. <br> San Francisco, CA  94134 | | | Expense <br><br> 9/25/2008 | | | | $1,640.00 |
| Account No 16575 <br><br> Earl W. Major <br> Patent and Trademark <br> Investigations 5104 Cherokee Avenue <br> Alexandria, VA  22312-2001 | | | Services <br><br> 10/27/2008 | | | | $200.00 |
| Account No 36890 <br><br> EAST IP; Suite 1602, Tower E2, The Towers, Oriental Plaza No. 1 East Chang An Ave. <br> DongChecng District <br> China, | | | Services; 8/8/2008 | | | | $95.15 |
| Account No 30028 <br><br> Eastern Connection <br> P.O. BOX 849159 <br> BOSTON, MA  02284-9159 | | | Expense <br><br> 11/14/2008 | | | | $631.84 |
| Account No 30070 <br><br> Ecointerior Maintenance <br> 1244 Ritchie Highway Suite 14 <br> Arnold, MD  21012-1887 | | | Services <br><br> 9/22/2008 | | | | $3,256.67 |
| Account No 41493 <br><br> Eden, Michael L. <br> ██████████ | | | Services <br><br> 10/31/2008 | | | | $3,139.13 |
| Account No 36745 <br><br> eFax Corporate <br> c/o j2 Global Communications, Inc. PO Box 51873 <br> Los Angeles, CA  90051 | | | Expense <br><br> 9/30/2008 | | | | $6,712.26 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 14183<br><br>Eli Research<br>P.O. Box 933868<br>Atlanta, GA  31193-3868 | | | Services<br><br>8/4/2008 | | | | $1,228.00 |
| Account No 37572<br><br>Eli's New York Deli<br>153 East 53rd Street<br>New York, NY  10022 | | | Expense<br><br>9/3/2008 | | | | $135.86 |
| Account No 42457<br><br>Ellen S.Friedman<br>███████████ | | | Services<br><br>10/16/2008 | | | | $52.48 |
| Account No 30187<br><br>Elzaburu, S.A.<br>Miguel Angel, 21 28010<br>Madrid  Spain | | | Services<br><br>2/29/2008 | | | | $3,799.86 |
| Account No 30561<br><br>Employee Benefits Institute of America<br>22817 102nd PL W<br>Edmonds, WA  98020 | | | Expense<br><br>8/15/2008 | | | | $313.00 |
| Account No 25047<br><br>Energy NewsData<br>P.O. Box 900928<br>Seattle, WA  98109-9228 | | | Expense<br><br>9/17/2008 | | | | $4,800.00 |
| Account No 40152<br><br>English, Charles M.<br>███████████ | | | Services<br><br>10/21/2008 | | | | $84.38 |
| Account No 38515<br><br>Entertainment Exchange<br>4842 Rugby Ave<br>Bethesda, MD  20814 | | | Expense<br><br>10/30/2008 | | | | $2,500.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
            **Debtor**                                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30722<br><br>ENVIRON Corporation<br>P.O. Box 8500-1980<br>Philadelphia, PA  19178-1980 | | | Expense<br><br>10/23/2008 | | | | $892.63 |
| Account No 33686<br><br>EPlus Technology, Inc.<br>PO Box 404398<br>Atlanta, GA  30384-4398 | | | Services<br><br>9/23/2008 | | | | $15,172.51 |
| Account No 10556<br><br>Equitrac Corporation<br>14921 Collections Center Drive<br>Chicago Cook, IL  60693 | | | Services<br><br>9/18/2008 | | | | $19,492.92 |
| Account No 18797<br><br>Equity Office Properties<br>Department # 16730<br>P.O. Box 601054<br>Los Angeles, CA  90060-1054 | | | Expense<br><br>10/14/2008 | X | X | X | $126,540.83 |
| Account No 25089<br><br>Estate of Eli Freydberg<br>Seyfarth Shaw LLP 620 Eight<br>Avenue Attn;  William Norden<br>New York, NY  10018 | | | 1/13/2009 | | | | $2,000.00 |
| Account No 25092<br><br>Estate of Hilda K. Weinstein<br>Seyfart Shaw LLP 620 Eighth<br>Avenue Attn;  William Norden<br>New York, NY  10018 | | | 1/13/2009 | | | | $2,255.70 |
| Account No 25093<br><br>Estate of Leonard E. Finkel<br>Seyfart Shaw LLP 620 Eighth<br>Avenue Attn:  William Norden<br>New York, NY  10018 | | | 1/13/2009 | | | | $4,530.16 |

In re  **Thelen LLP, a California limited liability partnership**                    Case No.  _____
                          **Debtor**                                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25087<br>Estate of Marianne Cruikshank Seyfarth Shaw LLP 620 Eight Avenue Attn:  William Norden New York, NY  10018 | | | 1/13/2009 | | | | $696.41 |
| Account No 25088<br>Estate of Tilly Laycock Davis Seyfarth Shaw LLP 620 Eight Avenue Attn:   William Norden New York, NY  10018 | | | 1/13/2009 | | | | $4,517.85 |
| Account No 25069<br>Etablissements Emile Bruylant Rue de la Regence Regentaschapsstraat 67 1000 Bruxelles , | | | Services; 9/30/2008 | | | | $109.11 |
| Account No 32613<br>Executive Charge, Inc. 1440 39th Street Brooklyn, NY  11218 | | | Expense<br>9/26/2008 | | | | $222.36 |
| Account No 24310<br>Exponent, Inc. P.O. Box 200283 Dept 002 Dallas, TX  75320-0283 | | | Expense<br>11/11/2008 | | | | $9,000.00 |
| Account No 38757<br>Express Search, Inc. 2121 Eisenhower Ave., Suite 500 Alexandria, VA  22314 | | | Expense<br>6/16/2008 | | | | $2,070.00 |
| Account No 17031<br>Faegre & Benson LLP 2200  Wells Fargo Center 90 South Seventh St. Minneapolis, MN  55402-3901 | | | Services<br>9/16/2008 | | | | $4,836.01 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                        **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17818<br>Fasken Martineau DuMoulin LLP<br>550 Burrard Street, Suite 2900 Vancouver, British Columbia V6E3G2 CANADA<br>, | | | Services<br>11/29/2007 | | | | $57,293.77 |
| Account No 34111<br>Fasken Martineau DuMoulin LLP (Toronto)<br>Suite 4200, Toronto Dominion Bank Tower Box 20, Toronto-Dominion Centre Toronto, Ontario, CANADA M5K 1N6<br>, | | | Services<br>9/22/2008 | | | | $783.10 |
| Account No 51104<br>Faulkner, Gregory R. | | | Services<br>10/21/2008 | | | | $1,088.18 |
| Account No 34941<br>Federal Lock & Safe, Inc.<br>5130 Wilson Blvd<br>Arlington, VA  22205 | | | Expense<br>9/22/2008 | | | | $89.89 |
| Account No 23026<br>FedEx<br>P.O. Box 371741<br>Pittsburgh, PA  15250-7741 | | | Expense<br>10/27/2008 | | | | $48,902.49 |
| Account No 50019<br>Felder, Barry | | | Services<br>10/30/2008 | | | | $1,975.71 |
| Account No 38829<br>Fernando Cornejo | | | Services<br>11/24/2008 | | | | $2,895.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
          **Debtor**                                                                                     **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 42512  Ferrara, Nancy ▮▮▮▮▮▮ | | | Services  10/10/2008 | | | | $65.00 |
| Account No 37675  First Bank of Highland Park 1835 First Street Highland Park, IL  60035 | | | Services  9/13/2008 | | | | $33,121.02 |
| Account No 24164  First Choice Services 7373  Flores St. Downey, CA  90242-0211 | | | Services  10/4/2008 | | | | $214.00 |
| Account No 37544  First Class Transportation PO Box 281655 San Francisco, CA  94128 | | | Expense  9/2/2008 | | | | $732.25 |
| Account No 36006  FirstChoice 3130 Alfred St. Santa Clara, CA  95054 | | | Expense  9/26/2008 | | | | $281.32 |
| Account No 50363  Fishberg, Mitchell L. ▮▮▮▮▮▮ | | | Services  9/9/2008 | | | | $595.95 |
| Account No 25055  FMI Corporation 5171 Glenwood Avenue Suite 200 Raleigh, NC  27612 | | | Expense  11/11/2008 | | | | $9,000.00 |
| Account No 42250  Fong, David N. ▮▮▮▮▮▮ | | | Services  10/1/2008 | | | | $189.99 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
            **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 38089<br><br>Forest Electric Corp.<br>2 Penn Plaza<br>New York, NY  10001 | | | Expense<br><br>11/12/2008 | | | | $9,483.76 |
| Account No 37708<br><br>Forrester & Boehmert<br>Forrester House 52 Bounds<br>Green Road London N11 2EY<br>, | | | Services<br><br>4/3/2008 | | | | $2,606.57 |
| Account No 20098<br><br>Frankfurt Kurnit Klein & Selz PC<br>488 Madison Avenue<br>New York, NY  10022 | | | Services<br><br>5/8/2009 | | | | $4,419.07 |
| Account No 25072<br><br>Freeport Energy Center<br>50 W. San Fernando Street<br>San Jose, CA  95113 | | | Expense<br><br>12/19/2008 | | | | $2,173.81 |
| Account No 34256<br><br>FRW L.L.C.<br>840 Castleton Avenue<br>Staten Island, NY  10310 | | | Expense<br><br>8/4/2008 | | | | $1,576.86 |
| Account No 34646<br><br>G Street, LLC<br>c/o West World Holding, Inc.<br>P.O. Box 7247-7374<br>Philadelphia, PA  19170-7374 | | | 11/1/2008 | X | X | X | Undetermined |
| Account No 14266<br><br>Gann Law Books<br>One Washington Park, Suite 1500<br>Newark, NJ  07102 | | | Expense<br><br>7/9/2008 | | | | $520.36 |
| Account No 10117<br><br>GB Products International Corp<br>5650 Imhoff Drive, Suite B&C<br>Concord, CA  94520 | | | Expense<br><br>10/9/2008 | | | | $166.63 |

In re  **Thelen LLP, a California limited liability partnership**                    Case No. _____
                              **Debtor**                                                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25166<br><br>GE Capital<br>P.O. Box 7247-7878<br>Philadelphia, PA  19170-7878 | | | Expense<br><br>12/3/2008 | | | | $12,954.42 |
| Account No 12043<br><br>Genesys Conferencing<br>Department 0938<br>Denver, CO  80256-0938 | | | Expense<br><br>10/7/2008 | | | | $199.42 |
| Account No 02196<br><br>Geoffrey H. Yost<br>▉▉▉▉▉▉▉ | | | Services<br><br>9/5/2008 | | | | $100.00 |
| Account No 00154<br><br>George T. Argyris<br>▉▉▉▉▉▉▉ | | | Services<br><br>10/6/2008 | | | | $65.88 |
| Account No 35154<br><br>Geotext Translations, Inc.<br>259 West 30th Street, 17th Floor<br>New York, NY  10001 | | | Services<br><br>6/30/2008 | | | | $1,129.00 |
| Account No 34414<br><br>Gill Jennings & Every<br>European Patent Attorneys<br>Broadgate House 7 Eldon Street<br>London,  EC2M 7LH | | | Services<br><br>8/13/2008 | | | | $4,680.89 |
| Account No 34029<br><br>Global I.P. Net<br>567 Kupulau Drive<br>Kihei, HI  96753 | | | Expense<br><br>10/1/2008 | | | | $800.00 |
| Account No 34534<br><br>GlowPoint, Inc.<br>General Post Office PO Box 27538<br>New York, NY  10087-7538 | | | Expense<br><br>10/1/2008 | | | | $12,617.13 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                             **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 32305<br><br>GMV Express LLC<br>325 W 38th St Suite 612<br>New York, NY  10018 | | | Expense<br><br>10/27/2008 | | | | $741.13 |
| Account No 40167<br><br>Goldberg, Jennifer<br>▉▉▉▉▉▉▉▉ | | | Services<br><br>10/13/2008 | | | | $49.97 |
| Account No 30946<br><br>Gowling Lafleur Henderson LLP<br>Box 466, Station 'D' Ottawa,<br>Canada K1P 1C3<br>, | | | Services<br><br>7/31/2008 | | | | $283.06 |
| Account No 38624<br><br>Greyhawk North America LLC<br>260 Crossways Park Drive Attn:<br>Frank Manzo<br>Woodbury, NY  11797-2015 | | | Services<br><br>10/16/2008 | | | | $10,131.73 |
| Account No 31614<br><br>GRM Information Management Services<br>Newark Post Office PO Box 35539<br>Newark, NJ  07193-5593 | | | Services<br><br>6/15/2009 | | | | $4,000.00 |
| Account No 36648<br><br>GSI Payment Center<br>P.O. Box 6292<br>Carol Stream, IL  60197-6292 | | | Expense<br><br>9/1/2008 | | | | $9,562.62 |
| Account No 38204<br><br>Guardian Fire Protection Services, LLC<br>227 E Deer Park Dr<br>Gaithersburg, MD  20877 | | | Expenses<br><br>10/17/2008 | | | | $353.69 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25094  Guillermo L. Toro-Lira ▮▮▮▮▮▮▮▮ | | | Services  2/12/2009 | | | | $910.25 |
| Account No 36536  Hanley Wood, LLC P.O. Box 75324 Baltimore, MD  21275-5324 | | | Services  9/22/2008 | | | | $1,734.00 |
| Account No 25084  Hartford Behavioral Health One Main Street Hartford, CT  06106 | | | Expense  2/9/2009 | | | | $3,676.10 |
| Account No 20285  Heedwohl, Paula ▮▮▮▮▮▮▮▮ | | | Services  10/27/2008 | | | | $988.84 |
| Account No 34108  Help Unlimited Temps, Inc. 1634 I Street, NW, 8th floor Washington, DC  20006 | | | Services  10/6/2008 | | | | $3,100.50 |
| Account No 12924  Hemming Morse, Inc. 160 Spear Street Suite 1900 San Francisco, CA  94105 | | | Expense  11/10/2008 | | | | $14,779.50 |
| Account No 33603  Henjum Goucher Reporting Services, LP 2501 Oak Lawn Avenue Suite 600 Dallas, TX  75219 | | | Expense  8/1/2008 | | | | $4,085.04 |
| Account No 19147  Hines 101 Second Street LP Dept 33661 P.O. Box 39000 San Francisco, CA  94139 | | | 10/31/2008 | X | X | X | Undetermined |

In re __Thelen LLP, a California limited liability partnership__      Case No. _____

                         **Debtor**                                                     **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 38186<br><br>Hohmann, Taube & Summers LLP<br>100 Congrees Ave 18TH Fl<br>Austin, TX 78701 | | | Services<br><br>2/6/2008 | | | | $3,061.80 |
| Account No 34300<br><br>Hoppmann Audio Visual<br>4170 Lafayette Center Drive, Suite 100<br>Chantilly, VA 20151 | | | Expenses<br><br>8/31/2008 | | | | $1,318.00 |
| Account No 14626<br><br>Horticultural Creations, Inc.<br>53-55 Beach Street<br>New York, NY 10013 | | | Expenses<br><br>9/30/2008 | | | | $845.32 |
| Account No 32376<br><br>Hotel De Anza<br>233 W. Santa Clara Street<br>San Jose, CA 95113 | | | Expense<br><br>9/26/2008 | | | | $95.27 |
| Account No 51128<br><br>Hughes, Leigh K.<br>████████ | | | Services<br><br>10/10/2008 | | | | $557.76 |
| Account No 33297<br><br>Humanscale Corporation<br>P.O. Box 1213 Dept. 803<br>Newark, NJ 07101-4803 | | | Services<br><br>8/7/2008 | | | | $243.74 |
| Account No 37290<br><br>Ikon Office Solution - WDC<br>LDS Southeast District - WDC<br>P.O. Box 532545<br>Atlanta, GA 30353-2545 | | | Expense<br><br>11/3/2008 | | | | $963.68 |
| Account No 24221<br><br>IKON Office Solutions<br>PO Box 31001-0743<br>Pasadena, CA 91110-0743 | | | Expense<br><br>11/3/2008 | | | | $963.68 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                              **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 24940<br><br>IMAGEtech Office Supplies<br>10 East 39th Street<br>New York, NY 10016 | | | Expense<br><br>8/7/2008 | | | | $15,146.82 |
| Account No 25164<br><br>Imaging Technologies, Inc<br>P.O. Box 33517<br>North Royalton, OH 44133 | | | Services<br><br>12/11/2008 | | | | $2,238.41 |
| Account No 34069<br><br>Industrial Lock Services<br>2255 Old Middlefield Way<br>Mountain View, CA 94043-2405 | | | Expense<br><br>7/25/2008 | | | | $493.88 |
| Account No 25096<br><br>Infotech AG<br>Vogelherdstrasse 4 CH-4500<br>Soloturn, | | | Expense<br><br>2/12/2009 | | | | $375.00 |
| Account No 25080<br><br>Inkwell Global Marketing<br>600 Madison Avenue<br>Manalapan, NJ 07726 | | | Expense<br><br>10/31/2008 | | | | $610.52 |
| Account No 11731<br><br>Inner City Express/Bay Area Delivery<br>2574 Seaboard Ave.<br>San Jose, CA 95131-1005 | | | Expense<br><br>12/5/2008 | | | | $21.27 |
| Account No 38917<br><br>Innes Klayman LLP<br>200 Consumers Rd. Ste. 305<br>Toronto, Ontario, M2J 4R4 | | | Services<br><br>8/31/2009 | | | | $560.00 |
| Account No 33631<br><br>Instant Transactions Corporation<br>P.O. Box 288<br>Middleburg, VA 20118 | | | Expense<br><br>9/13/2008 | | | | $725.00 |

In re **Thelen LLP, a California limited liability partnership**           Case No. _____
                                    **Debtor**                                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25098<br><br>Intel Corporation<br>2200 Mission College Boulevard<br>SC4-203 Attn: David Simon<br>Santa Clara, CA 95052-8119 | | | Expense<br><br>2/12/2009 | | | | $3,648.00 |
| Account No 33570<br><br>Intelliteach<br>233 Peachtree Street NE, Suite 1100<br>Atlanta, GA 30303 | | | Expense<br><br>10/1/2008 | | | | $7,560.00 |
| Account No 15309<br><br>InterCall, Inc.<br>P.O. Box 281866<br>Atlanta, GA 30384-1866 | | | Expense<br><br>1/31/2009 | | | | $116.60 |
| Account No 36557<br><br>Internap Network Services<br>Box 200111<br>Pitsburgh, PA 15251 | | | Services<br><br>10/1/2008 | | | | $3,022.28 |
| Account No 11951<br><br>International Risk Management Institute<br>12222 Merit Drive, # 1450<br>Dallas, TX 75251-2276 | | | Expense<br><br>9/15/2008 | | | | $259.09 |
| Account No 18011<br><br>Iron Mountain Records Management<br>P.O. Box 601002<br>Los Angeles, CA 90060-1002 | | | Services<br><br>11/30/2008 | | | | $9,484.31 |
| Account No 16479<br><br>J & V Catering Co.<br>2095 Jerrold Street<br>San Francisco, CA 94124 | | | Expense<br><br>9/17/2008 | | | | $1,927.55 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                            **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17593<br><br>Jacobacci & Partners<br>Corso Emilia, 8 10152 Torino, Italy<br>, | | | Services<br><br>9/12/2008 | | | | $139.49 |
| Account No 32564<br><br>James DeCrescenzo Reporting<br>1880 JFK Blvd., 6th Floor<br>Philadelphia, PA  19103 | | | Expense<br><br>6/30/2008 | | | | $4,634.85 |
| Account No 26000<br><br>James G. Davis<br>█████████ | | | Services<br><br>2/12/2009 | | | | $5,860.50 |
| Account No 02202<br><br>James J. Ostertag<br>█████████ | | | Services<br><br>11/10/2008 | | | | $263.49 |
| Account No 11770<br><br>James Publishing, Inc.<br>P.O. Box 25202<br>Santa Ana, CA  92799-5202 | | | Expense<br><br>8/5/2008 | | | | $393.99 |
| Account No 38797<br><br>Janet McMahon<br>█████████ | | | Services<br><br>7/28/2008 | | | | $196.50 |
| Account No 02331<br><br>Jarrett L. Fugh<br>█████████ | | | Services<br><br>10/16/2008 | | | | $472.59 |
| Account No 25085<br><br>Jenkins Goodman Neuman & Hamilton LLP<br>417 Montgomery Street, 10th Floor<br>San Francisco, CA  94104 | | | Services<br><br>1/31/2009 | | | | $2,923.00 |

In re  **Thelen LLP, a California limited liability partnership**　　　　　Case No. _____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25091<br><br>Joel Banker<br>Seyfarth Shaw LLP 620 Eighth Avenue Attn:  William Norden<br>New York, NY  10018 | | | Services<br><br>1/13/2009 | | | | $1,712.00 |
| Account No 10025<br><br>John B. Clark<br>███████████ | | | Services<br><br>5/27/2009 | | | | $30,139.00 |
| Account No 02908<br><br>John R. Heisse, II<br>███████████ | | | Services<br><br>10/22/2008 | | | | $981.94 |
| Account No 55470<br><br>Johnson, Tana P.<br>███████████ | | | Services<br><br>10/16/2008 | | | | $81.00 |
| Account No 25077<br><br>Jorf Lasfar Energy Company<br>B.P. 99, Sidi Bouzid<br>El Jadida, | | | Expense<br><br>1/14/2009 | | | | $5,704.55 |
| Account No 33514<br><br>Journal of Law & Commerce-Univ.of Pittsb<br>University of Pittsburgh School of Law 3900 Forbes Avenue<br>Pittsburgh, PA  15260 | | | Expense<br><br>11/25/2008 | | | | $20.00 |
| Account No 34683<br><br>Juan D. Rascon<br>███████████ | | | Services<br><br>9/29/2008 | | | | $675.00 |
| Account No 14381<br><br>JuriNet, LLC<br>71 New Street<br>Huntington, NY  11743 | | | Expense<br><br>8/11/2008 | | | | $319.71 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                        **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 40924<br><br>Kaplan, Sherwin S.<br>▮▮▮▮▮▮▮▮ | | | Services<br>11/7/2008 | | | | $1,849.49 |
| Account No 42412<br><br>Karren Cooper<br>▮▮▮▮▮▮▮ | | | Services<br>10/31/2008 | | | | $100.00 |
| Account No 32859<br><br>KBSII 100-200 Park Avenue, LLC<br>100 Campus Drive, 1st Floor<br>Florham Park, NJ  07932 | | | 11/3/2008 | X | X | X | Undetermined |
| Account No 19518<br><br>Kathleen A. Berger<br>▮▮▮▮▮▮▮ | | | Services<br>1/9/2009 | | | | $37,500.00 |
| Account No 16576<br><br>Kelly, Perrine<br>▮▮▮▮▮▮▮ | | | Services<br>10/27/2008 | | | | $250.00 |
| Account No 01396<br><br>Kerry Shea<br>▮▮▮▮▮▮ | | | Services<br>11/14/2008 | | | | $25.00 |
| Account No 40244<br><br>Khoja, Khurshid P.<br>▮▮▮▮▮▮ | | | Services<br>10/21/2008 | | | | $188.30 |
| Account No 36531<br><br>Kim & Chang<br>Seyang Building 223 Naeja-dong<br>Jongno-gu, Seoul 110-720, Korea | | | Services<br>6/16/2008 | | | | $4,703.29 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
             **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 00201<br>Kit Choy Loke | | | Services<br>10/17/2008 | | | | $892.00 |
| Account No 31903<br>Klein Landau & Romm<br>1850 K Street, NW, Suite 675<br>Washington, DC  20006 | | | Services<br>9/17/2008 | | | | $5,793.10 |
| Account No 50041<br>Kramer, Andrew L. | | | Services<br>10/26/2008 | | | | $44.99 |
| Account No 50041<br>Kramer, Andrew L. | | | Services<br>10/26/2008 | | | | $37.81 |
| Account No 40910<br>Krebs, Robert E. | | | Services<br>8/18/2008 | | | | $2,184.54 |
| Account No 23884<br>LA Best Photocopies<br>811 Wilshire Blvd. Suite 200<br>Los Angeles, CA  90017 | | | Expense<br>10/21/2008 | | | | $1,263.11 |
| Account No 16396<br>Landon IP, Inc.<br>1700 Diagonal Road Suite 450<br>Alexandria, VA  22314 | | | Expense<br>10/10/2008 | | | | $1,324.60 |
| Account No 10216<br>Law Journal Press<br>P.O. Box 18105<br>Newark, NJ  07191-8105 | | | Expense<br>8/8/2008 | | | | $2,113.61 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 10497<br>Lawpress Corporation<br>P.O. Box 29<br>Alameda, CA 94501 | | | Expense<br>9/5/2008 | | | | $141.00 |
| Account No 14336<br>Lawyers Diary and Manual<br>P.O. Box 1227<br>Newark, NJ 07101-1227 | | | Expense<br>12/10/2008 | | | | $370.24 |
| Account No 36364<br>Laz Parking Mgmt. Ltd<br>15 Lewis Street<br>Hartford, CT 06103-2502 | | | Expense<br>11/4/2008 | | | | $501.00 |
| Account No 30155<br>Lee and Li<br>7th Floor, 201, Tun Hua N. Road<br>Taipei, Taiwan, R.O.C.10508 | | | Services<br>8/31/2008 | | | | $7,000.00 |
| Account No 35669<br>Lee Wayne Corporation<br>1980 Industrial Dr<br>Sterling, IL 61081 | | | Services<br>2/9/2009 | | | | $2,588.33 |
| Account No 34983<br>Leech Tishman Fuscaldo & Lampl<br>Citizens Bank Building, 30th floor 525 William Penn Place<br>Pittsburgh, PA 15219 | | | Services<br>8/31/2008 | | | | $716.45 |
| Account No 34806<br>Legal Ease, LLC<br>110 West "C" Street Suite 2208<br>San Diego, CA 92101 | | | Expense<br>9/29/2008 | | | | $11,550.00 |
| Account No 11886<br>Legal Research Systems, Inc.<br>P.O. Box 2074<br>Hartford, CT 06145-2074 | | | Expense<br>8/13/2008 | | | | $349.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 10286 <br> Legalink <br> Formerly: Combs & Greenly <br> 601 Van Ness Avenue Suite 2052 <br> San Francisco, CA  94102 | | | Expense <br> 10/22/2008 | | | | $266.10 |
| Account No 33890 <br> Legalink, Inc. <br> P.O. Box 277951 <br> Atlanta, GA  30384 | | | Expense <br> 4/18/2008 | | | | $687.50 |
| Account No 35561 <br> LegaLink, Inc. - A Merrill Company <br> P.O. Box 630484 <br> Baltimore, MD  21263 | | | Expense <br> 3/19/2008 | | | | $522.50 |
| Account No 24311 <br> LegaLink, Inc.,  A Merrill Company (Fil <br> File 70206 <br> Los Angeles, CA  90074-0206 | | | Expense <br> 2/29/2008 | | | | $42,719.60 |
| Account No 10228 <br> Lexis-Nexis <br> P.O. Box 894166 <br> Los Angeles, CA  90189-4166 | | | Expense <br> 8/31/2008 | | | | $267,525.23 |
| Account No 10119 <br> LexisNexis Matthew Bender <br> P.O. Box 7247-0178 <br> Philadelphia, PA  19170-0178 | | | Expense <br> 6/3/2008 | | | | $22,846.81 |
| Account No 36924 <br> Lexolution, LLC <br> 405 Park Avenue, 16th Floor <br> New York, NY  10022 | | | Expense <br> 10/2/2008 | | | | $16,614.50 |
| Account No 23034 <br> Library Services <br> 341 South Rodeo Dr. <br> Beverly Hills, CA  90212 | | | Expense <br> 10/1/2008 | | | | $4,175.50 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                        **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 23109<br><br>Los Angeles County Law Library<br>301 West First St.<br>Los Angeles, CA  90012 | | | Expense<br>9/30/2008 | | | | $65.00 |
| Account No 15273<br><br>Ludwig Klein Reporters & Video, Inc.<br>10868 Kling Street<br>Toluca Lake, CA  91602 | | | Expense<br>10/22/2008 | | | | $7,388.75 |
| Account No 32855<br><br>Luna Limousine Inc.<br>35 Terhune Ave<br>Lodi, NJ  07644 | | | Expense<br>9/8/2008 | | | | $200.94 |
| Account No 35106<br><br>M.J. Mechanical Services, Inc.<br>P.O. Box 289<br>San Carlos, CA  94070-0289 | | | Expense<br>9/21/2008 | | | | $2,095.98 |
| Account No 16242<br><br>Mail Courier Service<br>P. O. Box 51<br>Menlo Park, CA  94025 | | | Expense<br>11/25/2008 | | | | $215.00 |
| Account No 10537<br><br>Mainline Security<br>84 Second Street<br>San Francisco, CA  94105 | | | Expense<br>11/5/2008 | | | | $47.20 |
| Account No 30026<br><br>Manhattan Deli Market<br>801 Pennsylvania Ave. N.W.<br>Washington, DC  20004 | | | Expense<br>9/15/2008 | | | | $561.00 |
| Account No 17598<br><br>Marks & Clerk<br>P.O. Box 635229<br>Cincinnati, OH  45263-5229 | | | Services<br>6/11/2008 | | | | $957.14 |

B 6F (Official Form 6F) (12/07) – Cont.

In re **Thelen LLP, a California limited liability partnership**     Case No. _____
                **Debtor**                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 36492<br><br>Marks & Clerk<br>Alpha Tower Suffolk Street<br>Queensway Birmingham B1 1TT<br>, | | | Services<br><br>8/12/2008 | | | | $18,626.72 |
| Account No 14707<br><br>Marsh Risk & Insurance Service<br>Dept. 44509 P.O.Box 39000<br>San Francisco, CA 94144-4509 | | | Services<br><br>5/18/2009 | | | | $30,179.75 |
| Account No 33677<br><br>Marsh USA Inc.<br>PO Box 281915<br>Atlanta, GA 30384 | | | Services<br><br>8/26/2009 | | | | $450.00 |
| Account No 51187<br><br>Mathew, Mary S.<br>███████████ | | | Services<br><br>10/22/2008 | | | | $83.00 |
| Account No 37049<br><br>Maxval Group, Inc.<br>2251 Grant Road, Suite B<br>Los Altos, CA 94024 | | | Expense<br><br>12/5/2007 | | | | $1,000.00 |
| Account No 34312<br><br>MaxVal-Illustrations<br>2251 Grant Road, Suite B<br>Los Altos, CA 94024 | | | Exoebse<br><br>9/5/2008 | | | | $4,020.00 |
| Account No 37444<br><br>McAlexander Sound, Inc.<br>101 W.Renner Rd., Suite 350<br>Richardson, TX 75082-2016 | | | Expense<br><br>7/23/2008 | | | | $28,447.05 |
| Account No 42323<br><br>McCurdy, Lisa C.<br>███████████ | | | Services<br><br>10/31/2008 | | | | $59.96 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
       **Debtor**                                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25167<br><br>McKesson Corporation<br>1220 Senlac Drive<br>Carrollton, TX  75006 | | | Expense<br><br>3/30/2009 | | | | $326.35 |
| Account No 11449<br><br>McNevin Cleaning Specialists<br>1186 San Mateo Avenue<br>South San Francisco, CA  94080 | | | Expense<br><br>8/1/2008 | | | | $6,432.91 |
| Account No 42500<br><br>McWilliams, O'Kelly E. | | | Services<br><br>8/12/2008 | | | | $1,549.91 |
| Account No 37574<br><br>Melissa Lesmes | | | Expense<br><br>10/30/2008 | | | | $1,224.82 |
| Account No 32336<br><br>Merrill Communications LLC<br>CM-9638<br>St. Paul, MN  55170-9638 | | | Expense<br><br>6/30/2008 | | | | $1,863.93 |
| Account No 33057<br><br>Mr.s Donaldson & Burkinshaw<br>Trade Marks Department 24<br>Raffles Place #15 Clifford Centre<br>Singapore 048621, | | | Services<br><br>11/4/2008 | | | | $662.99 |
| Account No 17141<br><br>Metropatent, Inc.<br>P.O Box 555<br>Oakton, VA  22124 | | | Expense<br><br>9/26/2008 | | | | $155.00 |
| Account No 51145<br><br>Meyerson, Bruce P. | | | Invoice No.:<br>ER100608<br><br>10/6/2008 | | | | $24.86 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 38079<br>Michael Mooney<br>████████████ | | | Services<br>12/9/2008 | | | | $2,500.00 |
| Account No 25057<br>Michael Strauss and Linda Schwartz<br>████████ | | | Services<br>11/14/2008 | | | | $2,707.20 |
| Account No 36238<br>Micron System Inc.<br>266 Harristown Rd. Suite 205<br>Glen Rock, NJ  07452 | | | Expense<br>11/4/2008 | | | | $2,750.00 |
| Account No 35045<br>MICROPATENT, A Thomson Business<br>39441 Treasury Center<br>Chicago, IL  60694-9400 | | | Expense<br>8/27/2008 | | | | $189.00 |
| Account No 24980<br>Microsoft Licensing, GP<br>1401 Elm St., 5th Floor Dept. 842467<br>Dallas, TX  75202 | | | Expenses<br>1/1/2009 | | | | $608,494.04 |
| Account No 37396<br>Millennium Storage & Transfer Corp.<br>3200 Liberty Avenue<br>North Bergen, NJ  07047 | | | Services<br>3/31/2009 | | | | $6,830.88 |
| Account No 37052<br>Miller's Office Products, Inc.<br>P.O. Box 1537<br>Newington, VA  22122-1537 | | | Expense; 8/31/2008 | | | | $18,631.58 |
| Account No 35340<br>Mills Technique, Inc.<br>140 East Lemon Ave.<br>Monrovia, CA  91016-2808 | | | Expense<br>9/15/2008 | | | | $2,738.24 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 36755<br><br>Milrose Consultants, Inc.<br>498 7th Avenue, 8th Floor<br>New York, NY  10018 | | | Services<br><br>10/2/2008 | | | | $3,405.00 |
| Account No 16682<br><br>Momsen, Leonardos & Cia<br>Bank of America/Treasury<br>Management Services 17100<br>N.W. 59th Avenue<br>Hialeah, FL  33015 | | | Services<br><br>7/22/2008 | | | | $1,772.04 |
| Account No 34763<br><br>Morris County Duplicating<br>One Lafayette Avenue<br>Morristown, NJ  07960 | | | Expense<br><br>8/12/2008 | | | | $689.08 |
| Account No 18397<br><br>Moscow, MD, Norman P.<br>33 Oakvale Ave.<br>Berkeley, CA  94705 | | | Expense<br><br>11/9/2008 | | | | $1,440.00 |
| Account No 14994<br><br>MPC Insurance, Ltd./Vermont<br>P.O. Box 530<br>Burlington, VT  05402-0530 | | | Expense<br><br>4/16/2009 | | | | $38,828.44 |
| Account No 32323<br><br>Mueser Rutledge Consulting<br>Engineers<br>225 West 34th Street 14 Penn<br>Plaza<br>New York, NY  10122 | | | Services<br><br>9/11/2008 | | | | $3,020.46 |
| Account No 30643<br><br>Nakamura & Partners<br>Shin- Tokyo Building 3-1,<br>Marunouchi 3-Chome, Chiyoda-<br>Ku<br>Tokyo, 100-8355 Japan, | | | Services<br><br>7/2/2008 | | | | $1,386.50 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 38626<br><br>Nancy F. Marino<br>Connecticut State Marshall<br>Hartford County 28 Grand St<br>Hartford, CT  06106 | | | Services<br><br>9/10/2008 | | | | $640.85 |
| Account No 34914<br><br>Nard's<br>6803 Whittier Avenue, Suite 100<br>McLean, VA  22101-4545 | | | Expense<br><br>10/11/2008 | | | | $135.00 |
| Account No 36382<br><br>National City Vendor Finance<br>P.O. Box 73843<br>Cleveland, OH  44193 | | | Expense<br><br>10/21/2008 | | | | $12,598.83 |
| Account No 34520<br><br>National Depo<br>PO Box 404743<br>Atlanta, GA  30394-4743 | | | Expense<br><br>11/9/2008 | | | | $6,667.40 |
| Account No 11238<br><br>National Law Journal<br>PO Box 18071<br>Newark, NJ  07191-8071 | | | Expense<br><br>7/31/2008 | | | | $316.19 |
| Account No 34389<br><br>National Research Council<br>Canada<br>Finance Branch Building M-58<br>1200 Montreal Road<br>Ottawa,Ontario,   K1A 0R6 | | | Expense<br><br>11/5/2008 | | | | $258.50 |
| Account No 37352<br><br>Nationwide Legal Inc.<br>207 S. Broadway Ave. 6th Floor<br>Los Angeles, CA  90012 | | | Expense<br><br>10/31/2008 | | | | $13,480.93 |
| Account No 15805<br><br>Neilson and MacRitchie<br>Investigators<br>P.O. Box  410187<br>San Francisco, CA  94141 | | | Services<br><br>10/30/2008 | | | | $6,946.90 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                     **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 24334 — Neiman & Company, Architectural Signage 6842 Valjean Ave. Van Nuys, CA  91406 | | | Expense 8/14/2008 | | | | $110.93 |
| Account No 32479 — Neopost Inc. PO Box 45800 San Francisco, CA  94145-0800 | | | Expense 8/28/2008 | | | | $349.48 |
| Account No 32895 — NetVersant Department 9584 Los Angeles, CA  90084-9584 | | | Expense 9/26/2008 | | | | $760.00 |
| Account No 37951 — Network Global Logistics P O Box 90912 Los Angeles, CA  90009 | | | Expense 10/7/2008 | | | | $221.13 |
| Account No 38012 — New England Mechanical Services, Inc. P.O. Box 31711 Hartford, CT  06150 | | | Services 11/7/2008 | | | | $510.92 |
| Account No 31491 — New Jersey Law Journal PO Box 18229 Newark, NJ  07191-8229 | | | Expense 8/27/2008 | | | | $198.97 |
| Account No 32471 — New York County Lawyer's Association 14 Vesey Street New York, NY  10007 | | | Expense 10/3/2008 | | | | $137.90 |
| Account No 42483 — Newsome, Aundrea L. ███████ | | | Services 10/16/2008 | | | | $98.18 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                **Debtor**                                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17984<br><br>Nex Systems<br>235 Frank West Circle<br>Stockton, CA 95206 | | | Expense<br><br>9/30/2008 | | | | $1,332.14 |
| Account No 35622<br><br>Nichola Fortney<br>████████████ | | | Services<br><br>10/23/2008 | | | | $2,550.00 |
| Account No 35777<br><br>Nixon Peabody LLP.<br>One Embarcadero Center 18th Floor<br>San Francisco, CA 94111 | | | Services<br><br>7/13/2009 | | | | $2,023.00 |
| Account No 36401<br><br>Norden, William B.<br>████████████ | | | Services<br><br>10/31/2008 | | | | $382.75 |
| Account No 50149<br><br>Norman H. Roos<br>████████████ | | | Services<br><br>10/19/2008 | | | | $2,186.71 |
| Account No 36009<br><br>North County Vending Inc.<br>511 Olive Avenue<br>Vista, CA 92083 | | | Expense<br><br>8/31/2008 | | | | $1,542.57 |
| Account No 36341<br><br>Northland City Place II<br>c/o Northland Investment Corporation P.O. Box 845715<br>Attn: Doug Berkowitz<br>Boston, MA 02284 | | | Expense<br><br>8/31/2008 | | | | $56,788.85 |
| Account No 31297<br><br>NPA International, Inc<br>17B Firstfield Road, Suite 205<br>Gaithersburg, MD 20878 | | | Expense<br><br>7/15/2008 | | | | $2,805.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                     **Debtor**                                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 33964 <br><br> Nylon Technology <br> 350 Seventh Avenue, 10th floor <br> New York, NY  10001 | | | Expense <br><br> 5/31/2008 | | | | $7,287.50 |
| Account No 11670 <br><br> NYS Office of Court Administration <br> General Post Office/Attorney Registration Unit P.O.Box 29327 <br> New York, NY  10087-9327 | | | Expense <br><br> 9/1/2008 | | | | $350.00 |
| Account No 32019 <br><br> Office Depot <br> PO Box 633211 <br> Cincinnati, OH  45263-3211 | | | Expense <br><br> 8/23/2008 | | | | $297.98 |
| Account No 10105 <br><br> Office Depot Inc. <br> P.O. Box 70025 <br> Los Angeles, CA  90074-0025 | | | Expense <br><br> 9/4/2008 | | | | $14,012.26 |
| Account No 15059 <br><br> Olivares & Cia., S.C. <br> P.O. Box No. 12-743 03001 <br> Mexico D.F. Mexico <br> , | | | Services <br><br> 12/6/2007 | | | | $1,329.00 |
| Account No 12172 <br><br> One Legal, Inc. <br> 504 Redwood Blvd., Suite 223 <br> Novato, CA  94947 | | | Expense <br><br> 10/24/2008 | | | | $202.00 |
| Account No 35688 <br><br> Onestop <br> 6800 Owensmouth Avenue Suite 220 <br> Canoga Park, CA  91303 | | | Expense <br><br> 10/11/2008 | | | | $190.61 |
| Account No 51098 <br><br> Onorato, Martin <br> ███████████ | | | Services <br><br> 10/21/2008 | | | | $638.60 |

In re  **Thelen LLP, a California limited liability partnership**                    Case No.  _____
                                    **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 24073 <br><br> Orange County Complaint Retrieval Servic <br> 724 S. Janss Street <br> Anaheim, CA  92805 | | | Expense <br><br> 10/14/2008 | | | | $43.80 |
| Account No 25051 <br><br> Orange LT-SF <br> 98 Battery Street <br> San Francisco, CA  94111 | | | Expense <br><br> 11/3/2008 | | | | $77.50 |
| Account No 24429 <br><br> Orkin Inc. <br> 1300 S Boyle Ave Unit A <br> Los Angeles, CA  90023-2604 | | | Expense <br><br> 1/15/2009 | | | | $26.26 |
| Account No 18015 <br><br> OSLO Patentkontoras <br> P.O. Box 7007 M N-0306 Oslo <br> Norway <br> , | | | Expense <br><br> 1/18/2008 | | | | $5,813.21 |
| | | | | | | | |
| Account No 50222 <br><br> Pacer Service Center <br> P.O. Box 70951 <br> Charlotte, NC  28272-0951 | | | Expense <br><br> 10/3/2008 | | | | $3,903.12 |
| Account No 15357 <br><br> Pacific Research and Retrieval, Inc. <br> Post Office Box 461 <br> San Jose, CA  95103-0461 | | | Expense <br><br> 10/24/2008 | | | | $97.50 |
| Account No 15150 <br><br> Paige Company, Inc <br> 400 Kelby St., 8th Floor <br> Fort Lee, NJ  07024 | | | Expense <br><br> 3/13/2009 | | | | $788.97 |

In re  **Thelen LLP, a California limited liability partnership**      Case No. _____
                        **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 55340 <br> Pare, Donna | | | Services <br> 10/29/2008 | | | | $100.00 |
| Account No 34415 <br> Patentanw. J. Fiener et col. | | | Services <br> 9/13/2008 | | | | $520.79 |
| Account No 16325 <br> Patentanwaltsbüro Dr. Urs Falk | | | Services <br> 8/28/2008 | | | | $7,082.20 |
| Account No 38739 <br> PatentServis <br> P O Box 28 <br> 830 05 Bratislava, | | | Expense <br> 8/22/2008 | | | | $3,282.00 |
| Account No 35893 <br> Patricia M. Healy | | | Services <br> 11/18/2008 | | | | $712.90 |
| Account No 36694 <br> Patrick Mirandah Co. (M) Sdh Bhd <br> Suite 3B-19-3, Plaza Sentral 5 <br> Jalan Stesen Sentral 5 50470 <br> Kuala Lumpur <br> , | | | Services <br> 9/5/2008 | | | | $1,779.00 |
| Account No 30483 <br> Patterson, Belknap, Webb & Tyler LLP <br> 1133 Avenue of the Americas <br> New York, NY  10036-6710 | | | Services <br> 3/6/2009 | | | | $189,272.90 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 23933<br>Paulson Reporting Service, Inc.<br>P.O. Box 79509<br>City of Industry, CA  91716-9509 | | | Expense<br>9/23/2008 | | | | $4,993.59 |
| Account No 15571<br>Payne Consulting Group, Inc.<br>500 Union Street Suite 801<br>Seattle, WA  98101 | | | Expense<br>9/9/2008 | | | | $11,870.25 |
| Account No 18682<br>PCC Sales, Inc.<br>P.O. Box 4520<br>Woburn, MA  01888-4520 | | | Expense<br>9/23/2008 | | | | $452.17 |
| Account No 25083<br>Pearson Horowitz & Burnette, PC<br>1775 Sherman 31st Floor<br>Denver, CO  80203 | | | Services<br>6/30/2009 | | | | $1,546.76 |
| Account No 00657<br>Phillip W. Peters<br>██████████ | | | Services<br>9/12/2008 | | | | $108.02 |
| Account No 24104<br>Pike Photocopy, Inc.<br>P.O.Box 64430<br>Los Angeles, CA  90064 | | | Expense<br>10/29/2008 | | | | $6,228.85 |
| Account No 10370<br>Pillsbury Winthrop Shaw Pittman LLP<br>2300 N Street, NW<br>Washington, DC  20037-1128 | | | Services<br>12/12/2008 | | | | $7,309.88 |
| Account No 36004<br>Pitney Bowes Global Financial Services<br>P.O Box 856460<br>Louisville, KY  40285-6460 | | | Expense<br>9/23/2008 | | | | $8,897.68 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                                 **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 25074<br><br>Pitney Bowes Global Financial Services L<br>P.O. Box 5151<br>Shelton, CT  06484-7151 | | | Expense<br>12/8/2008 | | | | $250.00 |
| Account No 38285<br><br>Pitney Bowes Print Management<br>11335 NE 122nd Way suite 275<br>Kirkland, WA  98034 | | | Expense<br>9/30/2008 | | | | $3,447.64 |
| Account No 36149<br><br>Pitney Bowes Purchase Power<br>PO Box 856042<br>Louisville, KY  40285-6042 | | | Expense<br>10/7/2008 | | | | $3,991.49 |
| Account No 23049<br><br>Pitney Bowes, Inc.<br>P.O. Box 856390<br>Louisville, KY  40285-6390 | | | Expense<br>4/19/2009 | | | | $248.46 |
| Account No 36386<br><br>Pitter, Anne E.<br>█████████ | | | Services<br>10/22/2008 | | | | $457.98 |
| Account No 16546<br><br>Pizzeys<br>GPO Box 1374 Brisbane Q 4001 Australia<br>, | | | Expense<br>5/9/2008 | | | | $731.72 |
| Account No 11153<br><br>Plant Your Image<br>P.O. Box 4861<br>San Jose, CA  95150-4861 | | | Expense<br>8/3/2008 | | | | $1,291.82 |
| Account No 38764<br><br>Platinum Funding Services LLC<br>P.O. Box 70849<br>Charlotte, NC  28272-0849 | | | Services<br>11/1/2008 | | | | $705.87 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17106<br>Postmaster<br>Trust Accounts P & DC Finance<br>Station P.O. Box 880310<br>San Francisco, CA  94188-0310 | | | Expense<br>5/1/2009 | | | | $447.22 |
| Account No 36742<br>Potts, Kerr & Co.<br>15 Hamilton Square Birkenhead<br>Merseyside CH41 6BR<br>, | | | Services<br>2/22/2008 | | | | $7,349.00 |
| Account No 38369<br>Power Lighting<br>1393 Progress Way<br>Eldersburg, MD  21784 | | | Expense<br>9/30/2008 | | | | $498.08 |
| Account No 31449<br>PR Newswire, Inc.<br>GPO Box 5897<br>New York, NY  10087-5897 | | | Expense<br>8/10/2008 | | | | $3,330.00 |
| Account No 10239<br>Practising Law Institute<br>810 Seventh Ave.<br>New York, NY  10019 | | | Expense<br>7/22/2008 | | | | $2,332.52 |
| Account No 33818<br>Premiere Global Services, Inc.<br>PO Box 404351<br>Atlanta, GA  30384-4351 | | | Services<br>7/26/2008 | | | | $219.62 |
| Account No 35127<br>Presidential Process Service Inc.<br>419 Park Avenue<br>New York, NY  10016 | | | Expense<br>8/7/2008 | | | | $150.00 |
| Account No 17183<br>PriceWaterHouseCoopers LLP<br>P.O. Box 31001-0068<br>Pasadena, CA  91110-0068 | | | Services<br>12/30/2008 | | | | $21,910.00 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                        **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 36893  Probst Rechtsanwalte | | | Services  9/19/2008 | | | | $1,127.38 |
| Account No 38753  Providus Department 95 P.O. Box 4346 Houston, TX  77210-4346 | | | Expense  10/15/2008 | | | | $15,240.00 |
| Account No 10295  Proxy Communications, Inc. 4 Cambridge Center, 3rd Floor Cambridge, MA  02142 | | | Expense  9/18/2008 | | | | $5,999.98 |
| Account No 03433  Pugh, Martha | | | Services  10/9/2008 | | | | $971.98 |
| Account No 35754  PwC Product Sales LLC P. O. Box 31001-0068 Pasadena, CA  91110-0068 | | | Expense  7/29/2008 | | | | $9,420.00 |
| Account No 30689  Quick International Courier P.O. Box 35417 Newark, NJ  07193-5417 | | | Expense  7/4/2008 | | | | $3,008.93 |
| Account No 36545  RainMaker Software, Inc. 100 Dublin Hall 1777 Sentry Park West Blue Bell, PA  19422 | | | Expense  8/1/2008 | | | | $3,468.16 |
| Account No 03541  Raymond Dacek | | | Services  11/19/2008 | | | | $1,041.56 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 50927 <br> Reade, Jason J. <br> ███████████ | | | Services <br> 10/2/2008 | | | | $219.60 |
| Account No 20293 <br> Ready America, Inc. <br> 1150 Simpson Way <br> Escondido, CA  92029 | | | Expenses <br> 7/28/2008 | | | | $884.12 |
| Account No 36616 <br> Records Update, Inc. <br> 332 Terrace Ave. <br> Hasbrouck Hgts, NJ  07604 | | | Expense <br> 7/31/2008 | | | | $1,454.04 |
| Account No 10907 <br> Recordtrak <br> 651 Allendale Road P.O. Box 61591 <br> King of Prussia, PA  19406 | | | Expense <br> 11/20/2008 | | | | $744.56 |
| Account No 10907 <br> Recordtrak <br> 651 Allendale Road P.O. Box 61591 <br> King of Prussia, PA  19406 | | | Expense <br> 11/20/2008 | | | | $5,049.08 |
| Account No 25075 <br> Red Top Cab <br> P.O.Box 100519 <br> Arlington, VA  22210-0748 | | | Expense <br> 10/31/2008 | | | | $43.37 |
| Account No 30140 <br> Red Top Executive Sedan <br> P.O. Box 100519 <br> Arlington, VA  22210-0748 | | | Expense <br> 10/15/2008 | | | | $430.19 |
| Account No 34700 <br> Redwood Catering <br> 2684 Middlefield Road, Suite G <br> Redwood City, CA  94063 | | | Expense <br> 9/10/2008 | | | | $1,971.79 |

In re **Thelen LLP, a California limited liability partnership**      Case No. _____
                                         **Debtor**                                         **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 38553 <br><br> Reed Elsevier Inc. DBA LexisNexis CourtL <br> P O Box 7247-6882 <br> Philadelphia, PA 19170-6882 | | | Expense <br><br> 9/1/2008 | | | | $5,831.42 |
| Account No 51100 <br><br> Regan, Todd R. <br> ████████████ | | | Services <br><br> 11/12/2008 | | | | $49.03 |
| Account No 11043 <br><br> Regents of the University of California <br> 300 Frank H. Ogawa Plaza, Suite 410 <br> Oakland, CA 94612 | | | Expense <br><br> 5/23/2008 | | | | $1,911.50 |
| Account No 34430 <br><br> Registered Agent Solutions, Inc. <br> 515 Congress Avenue Suite 2300 <br> Austin, TX 78701 | | | Services <br><br> 9/18/2008 | | | | $1,502.50 |
| Account No 20011 <br><br> Regus UK <br> 68 King William Street London, EC4N 7DZ | | | Services <br><br> 9/25/2008 | | | | $47,648.00 |
| Account No 03411 <br><br> Reisler, Kimberly <br> ████████████ | | | Services <br><br> 10/17/2008 | | | | $61.39 |
| Account No 33621 <br><br> Relational LLC <br> 4318 Paysphere Circle <br> Chicago, IL 60674 | | | 9/30/2008 | | | | $284,685.33 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
              **Debtor**                                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 16968<br><br>Remfry & Sagar Attorneys-at-Law<br>Sector 27, Gurgaon - 122-002 India<br>, | | | Services<br><br>2/4/2008 | | | | $6,298.00 |
| Account No 40262<br><br>Reyes, Marytza J.<br>█████████████ | | | Services<br><br>9/12/2008 | | | | $42.18 |
| Account No 30644<br><br>Richelet & Richelet<br>UBS A.G. P.O. Box 395, Dept.628, Church Street Station<br>New York, NY  10008 | | | Services<br><br>8/22/2008 | | | | $338.80 |
| Account No 25060<br><br>Ridgewood Power LLC<br>947 Linwood Avenue<br>Ridgewood, NJ  07450 | | | Expense<br><br>11/26/2008 | | | | $229.31 |
| Account No 02907<br><br>Robert B. Thum<br>█████████████ | | | Services<br><br>10/17/2008 | | | | $1,272.51 |
| Account No 10616<br><br>Robert Half Legal<br>File 73484 P.O. Box 60000<br>San Francisco, CA  94160-3484 | | | Services<br><br>9/2/2008 | | | | $24,082.59 |
| Account No 32877<br><br>Robert Lewis Group LLC<br>438 51st Street<br>New York, NY  10019 | | | Services<br><br>9/5/2009 | | | | $48,355.84 |
| Account No 40462<br><br>Rogan, Edward G.<br>█████████████ | | | Services<br><br>10/12/2008 | | | | $1,454.73 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                       **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30022<br><br>Rolling Greens<br>7155 Old Alexandria Ferry Rd.<br>Clinton, MD  20735 | | | Expense<br><br>9/2/2008 | | | | $1,206.42 |
| Account No 00448<br><br>Ronald F. Lopez | | | Services<br><br>11/13/2008 | | | | $663.76 |
| Account No 51243<br><br>Rosan, Shellie D. | | | Services<br><br>9/5/2008 | | | | $165.54 |
| Account No 30107<br><br>Royal Dispatch Services, Inc.<br>43-22 Van Dam Street<br>Long Island City, NY  11101 | | | Servoces<br><br>9/26/2008 | | | | $163.66 |
| Account No 38778<br><br>RPI Professional Inc.<br>10 East 40th Streett, 5th floor<br>New York, NY  10016 | | | Services<br><br>9/8/2008 | | | | $2,883.20 |
| Account No 36387<br><br>Russo, Jonathan J. | | | Services<br><br>10/31/2008 | | | | $680.76 |
| Account No 15568<br><br>SafetyMax Corporation<br>2256 Palou Avenue<br>San Francisco, CA  94124 | | | Expense<br><br>9/4/2008 | | | | $570.83 |
| Account No 25076<br><br>Sage Publications, Inc.<br>P.O. Box 19200<br>Washington, DC  20077-5791 | | | Expense<br><br>9/18/2008 | | | | $69.09 |

In re  **Thelen LLP, a California limited liability partnership**      Case No. _____
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 31419<br><br>Saint Island International Patent & Law<br>P.O. Box 81-974 Taipei Taipei Taiwan<br>, | | | Services<br><br>4/30/2008 | | | | $4,314.00 |
| Account No 35072<br><br>Sanyou Intellectual Property Limited<br>F16, Block A, Corporate Square No. 35 Jinrong Street, Bejing 100032, P. R. China<br>, | | | Expense<br><br>9/1/2008 | | | | $1,280.00 |
| Account No 51139<br><br>Sarkis, Paul A. | | | Services<br><br>10/6/2008 | | | | $794.91 |
| Account No 24326<br><br>Sarnoff Information Technologies, Inc.<br>20 Corporate Park Suite 350<br>Irvine, CA  92606 | | | Expense<br><br>10/17/2008 | | | | $856.15 |
| Account No 32963<br><br>SeamlessWeb Professional Solutions, Inc.<br>P O Box 5439<br>New York, NY  10087-5439 | | | Services<br><br>9/7/2008 | | | | $34,742.22 |
| Account No 35725<br><br>Seiwa Patent & Law<br>Toranomon 37 Mori Bldg. 3-5-1, Toranomon, Minato-ku Tokyo 105-8423, JAPAN<br>, | | | Services<br><br>7/1/2008 | | | | $19,683.38 |
| Account No 25070<br><br>Seyfarth Shaw LLP<br>620 Eighth Avenue, 32nd Floor<br>New York, NY  10018-1405 | | | Services<br><br>1/16/2009 | | | | $13,519.15 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
              **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17030<br><br>Shanghai Patent & Trademark Law Offices<br>435 Guiping Rd. Caohejing Hi-Tech Park Shanghai 200233<br>, | | | Services<br><br>9/3/2008 | | | | $2,431.00 |
| Account No 25046<br><br>Shannon & Manch, LLP<br>910 17th Street, NW Suite 800<br>Washington, DC  20006 | | | Services<br><br>5/7/2008 | | | | $7,500.00 |
| Account No 37207<br><br>Shared Technologies Inc.<br>P.O. Box 4869<br>Houston, TX  77210-4869 | | | Expense<br><br>11/15/2008 | | | | $28,768.75 |
| Account No 12086<br><br>Shartsis Friese LLP<br>1 Maritime Plaza,18th Floor<br>San Francisco, CA  94111 | | | Services<br><br>3/2/2009 | | | | $39,293.04 |
| Account No 30067<br><br>Shields Warendorff Florist<br>Attn: Accounts Manager 62 W. 56th St.<br>New York, NY  10019 | | | Expense<br><br>10/29/2008 | | | | $75.86 |
| Account No 17464<br><br>Shiga International Patent Office<br>GranTokyo South Tower 1-9-2 Marunouchi, Chiyoda-ku Tokyo 100-6620 JAPAN<br>, | | | Services<br><br>3/31/2008 | | | | $41,210.47 |
| Account No 41729<br><br>Shoesmith, Thomas M.<br>████████████ | | | Services<br><br>3/2/2009 | | | | $35,236.00 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 38820<br><br>Shuttle Meadow Country Club, Inc.<br>51 Randeckers Lane<br>Kennsington, CT  06037 | | | Expense<br><br>10/10/2008 | | | | $1,221.23 |
| Account No 19476<br><br>Siemens Communications, Inc<br>P.O. Box 99076<br>Chicago, IL  60693-9076 | | | Expense<br><br>3/6/2009 | | | | $38,712.43 |
| Account No 35001<br><br>Silverado Coach Company, Inc.<br>22954 Collins Street<br>Woodland Hills, CA  91367 | | | Expense<br><br>9/16/2008 | | | | $2,527.04 |
| Account No 51206<br><br>Singh, Jessica Y.<br> | | | Expense<br><br>10/24/2008 | | | | $44.99 |
| Account No 25045<br><br>SKI Supply Kit International<br>P.O. Box 55622<br>Santa Clarita, CA  91385 | | | Expense<br><br>7/31/2008 | | | | $741.46 |
| Account No 30108<br><br>Skyline Credit Ride, Inc.<br>52-29 35th Street<br>Long Island City, NY  11101 | | | Expense<br><br>8/29/2008 | | | | $22,343.67 |
| Account No 16210<br><br>Smart & Biggar<br>P.O. Box 2999, Station D<br>Ottawa, Ontario Canada K1P 5Y6<br>, | | | Services<br><br>10/6/2008 | | | | $376.00 |
| Account No 25081<br><br>Smith Pachter-McWhorter PLC<br>8000 Towers Crescent Drive<br>Suite 900<br>Vienna, VA  22182 | | | Services<br><br>10/31/2008 | | | | $3,780.17 |

In re **Thelen LLP, a California limited liability partnership**     Case No. _____
                        **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 41411<br><br>Smith, Ann K.<br>▮▮▮▮▮▮▮ | | | Services<br>10/17/2008 | | | | $343.98 |
| Account No 18726<br><br>Softchoice Corporation<br>P.O. Box 18892<br>Newark, NJ 07191-8892 | | | Expense<br>9/12/2008 | | | | $27,844.88 |
| Account No 25095<br><br>Sonic Innovations, Inc.<br>2795 E. Cottonwood Parkway, #660<br>Salt Lake City, UT 84121-7036 | | | Expense<br>2/12/2009 | | | | $470.00 |
| Account No 24299<br><br>Specialty Technical Publishers<br>Unit 10, 1225 East Keith Road<br>North Vancouver, BC V7J1J3, | | | Expense<br>9/11/2008 | | | | $548.00 |
| Account No 10938<br><br>Specialty's Direct.com<br>115 Sansome St Suite 300<br>San Francisco, CA 94104-3612 | | | Expense<br>9/17/2008 | | | | $86.08 |
| Account No 32524<br><br>Spectrum Water Coolers<br>PO Box 644006<br>Cincinnati, OH 45264-4006 | | | Expense<br>12/20/2008 | | | | $189.00 |
| Account No 14917<br><br>Spidell Publishing Inc.<br>P.O. Box 61044<br>Anaheim, CA 92803-6144 | | | Expense<br>9/30/2008 | | | | $139.00 |
| Account No 16342<br><br>Sprint<br>P.O. Box 4181<br>Carol Stream, IL 60197 | | | Expense<br>10/7/2008 | | | | $1,912.65 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                      **Debtor**                                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 16306 <br><br> Spruson & Ferguson GPO Box 3898 Sydney NSW 2001 Australia , | | | Services <br><br> 7/11/2008 | | | | $1,221.00 |
| Account No 10279 <br><br> Stacey's Bookstore Brodart Co. P.O. Box 3488 Williams, PA  17701 | | | Expense <br><br> 9/4/2008 | | | | $29.25 |
| Account No 41249 <br><br> Staci J. Riordan ████████████ | | | Services <br><br> 10/2/2008 | | | | $325.80 |
| Account No 32085 <br><br> Stanford Journal of International Stanford Law School 559 Nathan Abbott Way Stanford, CA  94305-8610 | | | Expense <br><br> 8/26/2008 | | | | $31.00 |
| Account No 30263 <br><br> Staples Credit Plan Dept. 51-7819147553 P.O. Box 689020 Des Moines, IA  50368-9020 | | | Expense <br><br> 9/9/2008 | | | | $161.04 |
| Account No 14825 <br><br> State Bar of California 180 Howard St San Francisco, CA  94105 | | | Expense <br><br> 9/16/2008 | | | | $20.00 |
| Account No 36339 <br><br> Steiner, Jeffrey B. ████████████ | | | Services <br><br> 7/16/2008 | | | | $42,393.76 |
| Account No 51220 <br><br> Stewart, Christine M. ████████████ | | | Services <br><br> 10/24/2008 | | | | $77.00 |

In re  **Thelen LLP, a California limited liability partnership**              Case No. _____
        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 41971<br>Stott, Sue J.<br>■■■■■■■ | | | Services<br>10/20/2008 | | | | $30.99 |
| Account No 51101<br>Strniste, Peter E.<br>■■■■■■■ | | | Services<br>11/17/2008 | | | | $45.68 |
| Account No 30324<br>Structuretone<br>770 Broadway<br>New York, NY  10003 | | | Expense<br>3/10/2009 | | | | $23,955.00 |
| Account No 34252<br>Sue Chase Flowers, Inc.<br>#1 Post Street<br>San Francisco, CA  94104 | | | Expense<br>11/3/2008 | | | | $104.23 |
| Account No 15018<br>Suffolk County Lawyers Service<br>P.O. Box 9105<br>Riverhead, NY  11901 | | | Expense<br>10/8/2008 | | | | $21.00 |
| Account No 17432<br>Sugar Bowl Bakery<br>480 A Toland Street<br>San Francisco, CA  94124 | | | Expense<br>10/29/2008 | | | | $44.15 |
| Account No 36652<br>Sunny's Executive Sedan Service Inc.<br>5252 Cherokee Ave Suite# 220<br>Alexandria, VA  22312 | | | Expense<br>10/1/2008 | | | | $1,979.70 |
| Account No 31217<br>Superintendent of Documents<br>U.S. Govt. Printing Office<br>P.O. Box 371975M<br>Pittsburgh, PA  15250-7975 | | | Expense<br>8/11/2008 | | | | $247.00 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 36021<br><br>Svensson, Jacobs & Bonam<br>5015 Clinton Street, Suite 313<br>Los Angeles, CA  90004 | | | Services<br><br>10/27/2008 | | | | $7,331.38 |
| Account No 04123<br><br>Swartz, Jonathan E.<br>███████████ | | | Services<br><br>10/22/2008 | | | | $49.15 |
| Account No 38360<br><br>Swiss Post Solutions, Inc<br>P O Box 1489 Church Street Station<br>New York, NY  10008-1489 | | | Expense<br><br>8/1/2008 | | | | $258,282.72 |
| Account No 34412<br><br>System Parking Corporation<br>2300 M St. NW, Suite 900<br>Washington, DC  20037 | | | Expense<br><br>10/9/2008 | | | | $250.00 |
| Account No 14860<br><br>Tai E International Patent & Law Office<br>9F1.No. 112 Sec. 2 Chang-An E. Rd. P.O. Box 46-478 Taipei<br>Taipei, Taiwan, R.O.C. 104<br>, | | | Services<br><br>4/25/2008 | | | | $1,464.00 |
| Account No 38466<br><br>Taipei Patent & Trademark Law Office<br>No.5, Lane 42 Done-Ho St., Shu-Lin 23872 Taipei, Taiwan<br>, | | | Services<br><br>3/7/2008 | | | | $566.00 |
| Account No 31173<br><br>Taiwan International Patent & Law Office<br>We Sheng Building, 7th Floor No. 125, Nanking E. Road, SEC 2 P.O. Box 39-243, Taipei, Taiwan<br>, | | | Services<br><br>10/7/2008 | | | | $685.00 |

In re  **Thelen LLP, a California limited liability partnership**                    Case No. _____
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 16870<br><br>Techno Reprographics, Inc.<br>465 California Street Suite 710<br>San Francisco, CA  94104 | | | Expense<br><br>10/30/2008 | | | | $1,215.82 |
| Account No 30202<br><br>Temco Service Industries Inc.<br>One Park Ave.<br>New York, NY  10016 | | | Expense<br><br>9/6/2008 | | | | $7,536.52 |
| Account No 17789<br><br>Testout Corporation<br>50 South Main Street<br>Pleasant Grove, UT  84062 | | | Expense<br><br>10/16/2008 | | | | $915.00 |
| Account No 34901<br><br>TFI Resources<br>P.O. Box 4346, Dept. 517<br>Houston, TX  77210-4346 | | | Expense<br><br>9/16/2008 | | | | $19,028.97 |
| Account No 23011<br><br>The Bread Winner<br>245 S. Hope St.<br>Los Angeles, CA  90012 | | | Expense<br><br>8/1/2008 | | | | $2,309.38 |
| Account No 37756<br><br>The Cottonwood Group, LLC<br>P O Box 14480<br>Washington, DC  20044-4480 | | | Services<br><br>10/9/2008 | | | | $41,233.51 |
| Account No 32611<br><br>The Deal LLC<br>P.O. Box 3502<br>Northbrook, IL  60065-9850 | | | Expense<br><br>8/14/2008 | | | | $299.00 |
| Account No 30930<br><br>The Execu Search Group<br>675 Third Avenue<br>New York, NY  10017-5704 | | | Services<br><br>10/2/2008 | | | | $15,120.00 |

In re  **Thelen LLP, a California limited liability partnership**                    Case No. _____
                           **Debtor**                                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 37159 <br><br> The Flower Garden <br> 60 East California Blvd. <br> Pasadena, CA  91108 | | | Expense <br><br> 9/14/2008 | | | | $1,407.25 |
| Account No 30099 <br><br> The Ford Agency, Inc. <br> 1660 L Street, N.W. Suite 608 <br> Washington, DC  20036 | | | Services <br><br> 9/24/2008 | | | | $9,522.57 |
| Account No 38906 <br><br> The Lawyers Travel Service <br> Attn: Sunil Mahtani 71 Fifth Avenue 11th Floor <br> New York, NY  10003 | | | Service <br><br> 5/30/2008 | | | | $990.00 |
| Account No 38555 <br><br> The Mergis Group <br> P.O. Box 100153 <br> Atlanta, GA  30384-0153 | | | Services <br><br> 11/16/2008 | | | | $3,800.00 |
| Account No 30207 <br><br> The Rockefeller Center Club <br> 30 Rockefeller Plaza <br> New York, NY  10112 | | | Expense <br><br> 10/30/2008 | | | | $262.48 |
| Account No 35280 <br><br> The Virginia Florist LLC <br> 1632 Belle View Boulevard <br> Alexandria, VA  22307-6531 | | | Expense <br><br> 9/22/2008 | | | | $220.50 |
| Account No 16648 <br><br> The Wall Street Journal <br> 200 Burnett Rd <br> Chicopee, MA  01020 | | | Expense <br><br> 10/4/2008 | | | | $396.68 |
| Account No 16656 <br><br> Thompson Hine LLP <br> 3900 Key Center 127 Public Square <br> Cleveland, OH  44114-1291 | | | Services <br><br> 3/3/2009 | | | | $64,146.71 |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                  **Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 12255<br><br>Thompson Publishing Group, Inc.<br>P.O.Box 26185<br>Tampa, FL  33623-6185 | | | Expense<br><br>8/7/2008 | | | | $1,305.50 |
| Account No 19020<br><br>Thomson Elite<br>5100 West Goldleaf Circle Suite 100<br>Los Angeles, CA  90056 | | | Expense<br><br>9/26/2008 | | | | $4,838.00 |
| Account No 36571<br><br>Time Warner Cable<br>P. O. Box 60074<br>City of Industry, CA  91716-0074 | | | Expense<br><br>11/4/2008 | | | | $1,178.69 |
| Account No 30122<br><br>Time Warner Cable of NYC<br>PO Box 9227<br>Uniondale, NY  11555-9227 | | | Expense<br><br>2/12/2009 | | | | $705.00 |
| Account No 18454<br><br>T-Mobile<br>P.O. Box 51843<br>Los Angeles, CA  90051-6143 | | | Expense<br><br>11/18/2008 | | | | $174,459.69 |
| Account No 37596<br><br>Town Sports International (WSC)<br>30 Cliff Street Attn: Corporate Sales A/R Department<br>New York, NY  10038 | | | Expense<br><br>9/17/2008 | | | | $5,340.21 |
| Account No 36770<br><br>TR Grace, LLC<br>245 Hopmeadow Street<br>Simsbury, CT  06089 | | | Expense<br><br>10/27/2008 | | | | $7,651.88 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 24406 <br><br> Trimana of Arco Center <br> 333 South Hope Street C-375 <br> Los Angeles, CA  90071 | | | Expense <br><br> 9/4/2008 | | | | $327.52 |
| Account No 37619 <br><br> TriStar Vending Services, Inc. <br> 440 Hempstead Avenue <br> Malveme, NY  11565 | | | Expense 9/30/2008 | | | | $291.60 |
| Account No 25090 <br><br> Trust f/b/o Sally Sample Ely Aall <br> Seyfarth Shaw LLP 620 Eighth <br> Avenue Attn;  William Norden <br> New York, NY  10018 | | | 1/13/2009 | | | | $10,105.21 |
| Account No 36563 <br><br> TSC Document Storage <br> 30-28 Starr Avenue <br> Long Island City, NY 11101 | | | Services <br><br> 3/31/2009 | | | | $8,133.53 |
| Account No 32713 <br><br> TSG Reporting, Inc. <br> Corporate Headquarters 747 3rd <br> Avenue, 28th Floor <br> New York, NY  10017 | | | Expense <br><br> 10/31/2008 | | | | $1,837.95 |
| Account No 38393 <br><br> TTA - Research & Guidance <br> P O Box 71687 <br> Chicago, IL  60694-1687 | | | Services <br><br> 7/3/2008 | | | | $1,938.89 |
| Account No 14634 <br><br> U.S. Trust <br> 114 West 47th Street <br> New York, NY  10036 | | | Expense <br><br> 7/14/2008 | | | | $475.00 |
| Account No 32495 <br><br> UAC Service Corp. <br> 52-16 34th Street <br> Long Island City, NY  11101 | | | Services <br><br> 8/29/2008 | | | | $4,551.74 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
               **Debtor**                                                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 14784 <br> Uccelli & Associates <br> 1243 Mission Road <br> So San Francisco, CA  94080 | | | Services <br><br> 10/23/2008 | | | | $260.49 |
| Account No 30149 <br> Uhthoff, Gomez Vega & Uhthoff, S.C. <br> File #50095 <br> Los Angeles, CA  90074 | | | Services <br><br> 8/22/2008 | | | | $1,743.00 |
| Account No 31781 <br> Unalite Electric & Lighting Corp. <br> 47-07 32nd Place <br> L.I.C., NY  11101 | | | Expense <br><br> 9/24/2008 | | | | $1,010.90 |
| Account No 35179 <br> Unique Image/Konstantinos <br> 183-16 Horace Harding Expressway <br> Fresh Meadows, NY  11365 | | | Services <br><br> 8/31/2008 | | | | $1,782.77 |
| Account No 30591 <br> United Lawyers Service, Inc. <br> 299 Broadway, Suite 300 <br> New York, NY  10007 | | | Services <br><br> 11/30/2008 | | | | $375.50 |
| Account No 17142 <br> United Parcel Service <br> P.O. Box 894820 <br> Los Angeles, CA  90189-4820 | | | Expense <br><br> 12/13/2008 | | | | $25.65 |
| Account No 50121 <br> United Parcel Service <br> P.O. Box 7247-0244 <br> Philadelphia, PA  19170-0001 | | | Expense <br><br> 11/8/2008 | | | | $633.79 |
| Account No 19505 <br> Urgent Express Legal Support <br> 35 Grove Street, #112 <br> San Francisco, CA  94102 | | | Expense <br><br> 11/7/2008 | | | | $1,637.35 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 15974<br><br>US Bancorp Office Equipment Office Equipment Finance Services P.O. Box 790448 St. Louis, MO 63179-0448 | | | Expense<br><br>10/25/2008 | | | | $370,267.34 |
| Account No 38692<br><br>US Bank Equipment Finance, Accounts Receivable US Bank Technology Finance P O Box 955333 St .Louis, MO 63195-5333 | | | Expense<br><br>11/3/2008 | | | | $11,266.51 |
| Account No 34172<br><br>US Business Interiors P.O. Box 64005 Baltimore, MD 21264-4005 | | | Expense<br><br>7/31/2008 | | | | $380.00 |
| Account No 16113<br><br>US Legal Management (First Legal) PO Box 29680 Phoenix, AZ 85038-9680 | | | Expense<br><br>11/30/2008 | | | | $905.46 |
| Account No 03436<br><br>Utterback, Mary Margaret Biyun Road, Lane 700, House A2 Pudong Shanghai 201206 | | | Services<br><br>10/7/2008 | | | | $336.73 |
| Account No 14249<br><br>Valera Global Inc. 53-02 11th Street Long Island City, NY 11101 | | | Expense<br><br>8/1/2008 | | | | $9,968.13 |
| Account No 17568<br><br>VeriSign, Inc. P O Box 840849 Dallas, TX 75284-0849 | | | Services<br><br>9/30/2008 | | | | $3,846.50 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 35262<br><br>Veritas Advisory Group, Inc.<br>1601 Elm Street, Suite 3600<br>Dallas, TX  75201 | | | Services<br><br>6/30/2008 | | | | $11,052.50 |
| Account No 38036<br><br>Veritext Los Angeles Reporting Co.<br>3090 Bristol St. Suite 190<br>Costa Mesa, CA  92626 | | | Expense<br><br>10/17/2008 | | | | $8,288.60 |
| Account No 14504<br><br>Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | | | Expense; 11/22/2008 | | | | $20,441.75 |
| Account No 32732<br><br>Verizon<br>PO Box 15026<br>Albany, NY  12212-5026 | | | Expense; 12/2/2008 | | | | $251.65 |
| Account No 37691<br><br>Verizon<br>P O Box 4648<br>Trenton, NJ  08650-4648 | | | Expense; 3/1/2009 | | | | $2.82 |
| Account No 33222<br><br>Verizon<br>PO Box 4833<br>Trenton, NJ  08650-4833 | | | Expense; 11/17/2008 | | | | $7,487.95 |
| Account No 36562<br><br>Verizon Business<br>P.O. Box 371873<br>Pittsburgh, PA  15250-7873 | | | Expense; 10/25/2008 | | | | $19,934.40 |
| Account No 32346<br><br>Verizon Cabs<br>P O Box 4832<br>Trenton, NJ  08650-4832 | | | Expense; 11/16/2008 | | | | $143.90 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 33073<br><br>Verizon Wireless<br>P.O. Box 408<br>Newark, NJ  07101-0408 | | | Expense; 11/25/2008 | | | | $127.87 |
| Account No 25097<br><br>Vertex SSX Corporation<br>615 S. Grand Avenue Attn;  Jim Chui<br>Los Angeles, CA  90017 | | | Expense; 2/12/2009 | | | | $100.00 |
| Account No 18800<br><br>Vestas-American Wind Technology, Inc.<br>1881 SW Naito Parkway, Suite 100<br>Portland, OR  97201 | | | Expense; 12/17/2008 | | | | $13,229.52 |
| Account No 34518<br><br>Victor Vargas-Valenzuela<br>Apartado Postal 1888 1000 San Jose Costa Rica<br>, | | | Services; 12/21/2007 | | | | $590.00 |
| Account No 16305<br><br>Viering, Jentschura & Partner<br>Centroallee 263 46047 Oberhausen Germany<br>, | | | Services; 8/22/2008 | | | | $80.00 |
| Account No 30462<br><br>Virginia CLE<br>CLE Registrations P.O. Box 4468<br>Charlottesville, VA  22905 | | | Services; 10/27/2008 | | | | $575.00 |
| Account No 24962<br><br>W.B. Mason Co., Inc.<br>P.O. Box 55840<br>Boston, MA  02205-5840 | | | Expense; 10/29/2008 | | | | $5,107.12 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                 **Debtor**                                                                 **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 17359<br><br>Wageworks<br>PO Box 45772<br>San Francisco, CA  94145-0772 | | | Services; 4/1/2009 | | | | $1,264.98 |
| Account No 11135<br><br>Walsh Envelope Co.<br>813 Bethel Avenue<br>Aston, PA  19014-3145 | | | Expense; 9/5/2008 | | | | $86.65 |
| Account No 50446<br><br>Warburg, David M.<br>240 Hutchinson Road<br>Englewood, NJ  07631 | | | Services; 8/31/2008 | | | | $95.77 |
| Account No 24226<br><br>Warehouse Office Paper Pro. Inc.<br>11131 "A" Vanowen Street<br>North Hollywood, CA  91605 | | | Expense; 8/6/2008 | | | | $18,902.35 |
| Account No 33701<br><br>WebEx Communications Inc.<br>PO Box 49216<br>San Jose, CA  95161-9216 | | | Expense; 9/29/2008 | | | | $9,584.60 |
| Account No 20105<br><br>Weithorn, Stanley S.<br>Scottsdale Professional Offices<br>8655 East Via DeVentura Suite G220<br>Scottsdale, AZ  85258 | | | Services; 10/1/2008 | | | | $12,500.00 |
| Account No 36381<br><br>Wells Fargo Equipment Finance<br>NW-8704 P.O. Box 1450<br>Minneapolis, MN  55485-8704 | | | Expense; 11/6/2008 | | | | $10,964.99 |
| Account No 14197<br><br>West Payment Center<br>P.O. Box 6292<br>Carol Stream, IL  60197-6292 | | | Expense; 6/1/2008 | | | | $722,689.88 |

In re  **Thelen LLP, a California limited liability partnership**      Case No. _____
                     **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 30045<br><br>Whitaker Brothers Business Machines, Inc<br>12410 Washington Ave.<br>Rockville, MD  20852 | | | Expense; 9/15/2008 | | | | $148.10 |
| Account No 51067<br><br>Whitmer, Frederick L. | | | Services; 10/16/2008 | | | | $116.43 |
| Account No 40604<br><br>William A. Devan | | | Services; 11/8/2008 | | | | $294.08 |
| Account No 30020<br><br>William S. Hein & Co., Inc.<br>1285 Main Street<br>Buffalo, NY  14209-1987 | | | Expense; 9/30/2008 | | | | $361.80 |
| Account No 35503<br><br>Windows Catering Company, Inc.<br>5724 General Washington Drive<br>Alexandria, VA  22312 | | | Expense; 10/7/2008 | | | | $2,318.05 |
| Account No 42269<br><br>Wininger, Aaron R. | | | Services; 10/4/2008 | | | | $2,977.75 |
| Account No 16186<br><br>Woodworks<br>646 Iowa Street<br>Ashland, OR  97520-2942 | | | Expense; 9/16/2008 | | | | $525.00 |
| Account No 35462<br><br>Wray & Associates<br>PO Box Z5466 St. Georges<br>Terrace Perth 6831<br>, | | | Expense; 8/31/2008 | | | | $2,812.75 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 10267<br>Xerox Corp.<br>P.O. Box 7405<br>Pasadena, CA  91109-7405 | | | Expense; 9/3/2008 | | | | $218,082.66 |
| Account No 10915<br>Xerox Corp.<br>P.O. Box 827598<br>Philadelphia, PA  19182-7598 | | | Expense; 10/4/2008 | | | | $19,103.51 |
| Account No 31574<br>Xerox Corporation<br>PO Box 827598<br>Philadelphia, PA  19182-7181 | | | Expense; 10/4/2008 | | | | $1,369.44 |
| Account No 30826<br>Xerox Corporation<br>P.O. Box 650361<br>Dallas, TX  75265-0361 | | | Expense; 9/20/2008 | | | | $1,983.10 |
| Account No 34117<br>Y.P. Lee, Mock & Partners<br>Koryo Building 1575-1 Seocho-dong, Seocho-gu Seoul<br>Korea, | | | Services; 9/19/2008 | | | | $12,012.90 |
| Account No 37250<br>Y.S. Chang & Associates<br>K.P.O. Box 136 Seoul, Korea | | | Expense 1/16/2008 | | | | $213.50 |
| Account No 14469<br>Yellow Cab<br>1200 Mississippi Street<br>San Francisco, CA  94107 | | | Expense; 10/31/2008 | | | | $66.65 |
| Account No 32550<br>Zee Medical, Inc<br>1721-A  Junction Ave<br>San Jose, CA  95161-0878 | | | Expense; 9/23/2008 | | | | $112.74 |

In re **Thelen LLP, a California limited liability partnership**      Case No. _____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 10024 — Zeuner & SummererHedwigstr. 9 D-80636 Munchen Germany | | | Services; 9/9/2008 | | | | $611.00 |
| Account No 3658 — Aksen, Gerald | | | Services; 2009 | | | | $15 |
| Account No 111 — Anderson, Jon T. | | | Services; 2009 | | | | $734 |
| Account No 51211 — Canizio, Mark | | | Services; 2009 | | | X | $0 |
| Account No 51212 — Chartan, Michael | | | Services; 2009 | | | X | $0 |
| Account No 3282 — Cisz, Louis | | | Services; 2009 | | | | $2,991 |
| Account No 51213 — Cohen, Frederick | | | Services; 2009 | | | X | $0 |
| Account No 50579 — Crystal, Richard Income Partner - Hourly | | | Services; 2009 | | | | $23,502 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 40538 <br> Devitt, Veronica C. | | | Services; 2009 | | | | $17,616 |
| Account No 51214 <br> Konner, Dennis | | | Services; 2009 | | | | $22,597 |
| Account No 50830 <br> Muccia, Joseph | | | Services; 2009 | | | X | $0 |
| Account No 40277 <br> Murphy, Barbara | | | Services; 2009 | | | | $40,994 |
| Account No 41684 <br> Ng, Karen D. | | | Services; 2009 | | | | $42,674 |
| Account No 51215 <br> Ross, Allen | | | Services; 2009 | | | X | $0 |
| Account No 51161 <br> Rothman, Stephen | | | Services; 2009 | | | | $7,578 |
| Account No 3623 <br> Silverman, Arthur C. | | | Services; 2009 | | | | $21,427 |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
　　　　　　　　　　**Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 41971<br>Stott, Sue | | | Services; 2009 | | | | $14,722 |
| Account No 40539<br>Uilkema, John K. | | | Services; 2009 | | | | $28,688 |
| Account No 51216<br>Wojak, John | | | Services; 2009 | | | | $33,329 |
| Account No 50968<br>Adlerstein, JoAnne<br>Special Counsel | | | Services; 2009 | | | | $8,438 |
| Account No 3537<br>Allen Jr., Douglas F.<br>Of Counsel | | | Services; 2009 | | | | $13,381 |
| Account No 51036<br>Brown, Kenneth | | | Services; 2009 | | | X | $0 |
| Account No 51210<br>Chiarelli, Lawrence<br>Special Counsel - Hourly | | | Services 2009 | | | | $9,909 |
| Account No 2911<br>Clark, John B.<br>Of Counsel 1099 | | | Services; 2009 | | | | $30,139 |

In re **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 50838<br>Copeland, Edward<br>▮▮▮▮▮ | | | Services; 2009 | | | | $6,912 |
| Account No 50879<br>Egan, William<br>Special Counsel<br>▮▮▮▮▮ | | | Services; 2009 | | | | $2,651 |
| Account No 51053<br>Feldesman, Walter<br>Counsel 1099  Retired 11/30/07<br>▮▮▮▮▮ | | | Services; 2009 | | | | $6,611 |
| Account No 51202<br>Hogan, Michael<br>Special Counsel<br>▮▮▮▮▮ | | | Services; 2009 | | | | $6,307 |
| Account No 3420<br>Juster, Charles<br>Of Counsel<br>▮▮▮▮▮ | | | Services; 2009 | | | | $405 |
| Account No 50985<br>Kamisar, Jonathan<br>Special Counsel<br>▮▮▮▮▮ | | | Services; 2009 | | | | $4,132 |
| Account No 40924<br>Kaplan, Sherwin S.<br>Of Counsel<br>▮▮▮▮▮ | | | Services; 2009 | | | | $4,636 |

In re __Thelen LLP, a California limited liability partnership__       Case No. _____
                 **Debtor**                                                         **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 40295 <br><br> Lee, Seil James <br> Special Counsel <br> ▮▮▮▮▮▮ | | | Services; 2009 | | | | $2,019 |
| Account No 50371 <br><br> Mertzel, Nancy <br> Special Counsel <br> ▮▮▮▮▮▮ | | | Services; 2009 | | | | $13,348 |
| Account No 51081 <br><br> Rao (Gopalaswami), Poojitha <br> Special Counsel <br> ▮▮▮▮▮▮ | | | Services; 2009 | | | | $3,539 |
| Account No 3667 <br><br> Rich, Bruce A. <br> Of Counsel <br> ▮▮▮▮▮▮ | | | Services 2009 | | | X | $0 |
| Account No 51092 <br><br> Rosenberg, Robin <br> Special Counsel <br> ▮▮▮▮▮▮ | | | Services; 2009 | | | | $89 |
| Account No 3441 <br><br> Ross, Maria <br> Special Counsel <br> ▮▮▮▮▮▮ | | | Services; 2009 | | | | $18,794 |
| Account No 51028 <br><br> Sassower, Herman <br> Counsel 1099 <br> ▮▮▮▮▮▮ | | | Services; 2009 | | | | $3,251 |

In re  **Thelen LLP, a California limited liability partnership**      Case No. _____
            **Debtor**                                                  **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No 51057<br><br>Selig, Stephen<br>TERMINATED 11/30/07<br>Counsel 1099<br>▓▓▓▓▓▓ | | | Services; 2009 | | | | $695 |
| Account No 3491<br><br>Weiner, Kenneth B.<br>Of Counsel<br>▓▓▓▓▓▓ | | | Services; 2009 | | | | $23,940 |
| G Street, LLC<br>c/oDavid M. Wiseblood<br>Seyfarth ShawLLP<br>560 Mission Street, Suite 3100<br>San Francisco, CA  94105 | | | | | X | X | Undetermined |
| 875 Third Avenue LLC<br>c/o Lance N Jurich<br>Daniel J Friedman<br>Loeb & Loeb LLP<br>10100 Santa Monica Blvd., Suite 2200<br>Los Angeles, CA  90067-4120 | | | | | X | X | Undetermined |
| Adam Bergman, et al<br>c/o Steven A. Blum<br>Craig M Collins<br>Douglas L Thorpe<br>Blum Collins LLP<br>707 Wilshire Blvd., 48th Floor<br>Los Angeles, California  90017 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**                    Case No. _____
                          **Debtor**                                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Michael Lyman c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA 94102 | | | | | X | X | Undetermined |
| Victoria Carrillo c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA 90013 | | | | | X | X | Undetermined |
| Carolina Rodriguez c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA 90013 | | | | | X | X | Undetermined |
| Ely Todd Chayet c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA 90013 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**                     Case No. _____
                                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Tammy L. Swarbrick c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |
| Marisa Sithi-Amnuai c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |
| Richard Bromley c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |
| Deanna Cabada c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |

In re **Thelen LLP, a California limited liability partnership**        Case No. _____
                **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Margarita Gevondyan c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |
| Elvia Palm c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |
| Kelly L. Kress c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |
| Lyn Shaible c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA  90013 | | | | | X | X | Undetermined |

B 6F (Official Form 6F) (12/07) – Cont.

In re **Thelen LLP, a California limited liability partnership**          Case No. _____
                                    **Debtor**                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Michael Curtis c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA 90013 | | | | | X | X | Undetermined |
| Victor Ramirez c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA 90013 | | | | | X | X | Undetermined |
| Julian D. Roberts c/o Labor Commissioner, State of California Department of Industrial Relations Division of labor Standards Enforcement 320 W. 4th Street, #450 Los Angeles, CA 90013 | | | | | X | X | Undetermined |
| Michael Lyman c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA 94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                    **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Darlene M. Satterwhite c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Jeffrey Bates c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Mary Ellen Silicox c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Robin Ryan c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |

In re **Thelen LLP, a California limited liability partnership**      Case No. _____
                                **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dennis Pfaff c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA 94102 | | | | | X | X | Undetermined |
| Kevin Livingston c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA 94102 | | | | | X | X | Undetermined |
| David Liebendorfer c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA 94102 | | | | | X | X | Undetermined |
| Theresa Kim c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA 94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**                Case No. _____
                          **Debtor**                                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Marc Arthur Greendorfer c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Juanita M. Farren c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Kimberly Cooley c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Tenielle Comerford c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Angela Balestrieri c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Malalay Arghestani c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Chris Abramson c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Corinne L. Ubence c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                       **Debtor**                                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Mary Yow c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Paula Unger c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Claire Delacroix c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Sylvia Lee c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Sandra Hollenbaugh c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| E. Lee Brazil c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Todd A. Montague c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Kathleen Kizer c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**        Case No. _____
                            **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Matthew Goedert c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Gina Caspersen c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Kathleen Sovyak c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |
| Sheree Manning c/o Labor Commissioner, State of California Department of Industrial Relations Division of Labor Standards Enforcement 455 Golden Gate Ave. – 10th Floor East San Francisco, CA  94102 | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**                Case No. _____
                                  **Debtor**                                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Cathleen M. Cannon c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT 06109-1114 Attn: Amy Jachimowski | | | | | X | X | Undetermined |
| Sebastian Giarratana c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT 06109-1114 Attn: Amy Jachimowski | | | | | X | X | Undetermined |
| David Kuziak c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT 06109-1114 Attn: Amy Jachimowski | | | | | X | X | Undetermined |
| Samuel L. Molinari c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT 06109-1114 Attn: Amy Jachimowski | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Shellie Rosan c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT  06109-1114 Attn:  Amy Jachimowski | | | | | X | X | Undetermined |
| Elizabeth M. Smith c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT  06109-1114 Attn:  Amy Jachimowski | | | | | X | X | Undetermined |
| Paul a. Sarkis c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT  06109-1114 Attn:  Amy Jachimowski | | | | | X | X | Undetermined |
| Peter Strniste, Jr. c/o Connecticut Department of Labor Wage and workplace Standards division 200 Folly Brook Boulevard Wethersfield, CT  06109-1114 Attn:  Amy Jachimowski | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**       Case No. _____
                   **Debtor**                                           **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Shela Wheeler c/o State of Connecticut Commission on Human Rights and Opportunities Capitol Region Office 999 Asylum Avenue, 2nd Floor Hartford, CT 06105 Attn: Renee Sonnenblick, Reg. Mgr | | | | | X | X | Undetermined |
| Shela Wheeler ███████████████ | | | | | X | X | Undetermined |
| West Publishing Corporation dba West c/o Moss & Barnett 4800 Wells Fargo Center 90 South Seventh Street Minneapolis, MN 55402-4129 | | | | | X | X | Undetermined |
| The Robert Lewis Group, LLC c/o Cole Schotz Court Plaza North 25 Main Street Hackensack, New Jersey 07601 | | | | | X | X | Undetermined |
| Office Depot c/o Johnson, Morgan & White 6800 Broken Sound Parkway Boca Raton, Florida 33487 | | | | | X | X | Undetermined |
| US Bancorp Equipment Finance, Inc. c/o Ronald S. Beacher, Esq. Day Pitney LLP 7 Times Square New York, New York 10036 | | | | | X | X | Undetermined |

B 6F (Official Form 6F) (12/07) – Cont.

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
                                **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| The Ford Agency, Inc. c/o Murray A. Felder |  |  |  |  | X | X | Undetermined |
| National City Commercial Capital Co. LLC 995 Dalton Avenue Cincinnati, OH 45203 |  |  |  |  | X | X | Undetermined |
| National City Commercial Capital Co. LLC c/o Peretore & Peretore 191 Woodport Road, Sutie 207B Sparta, New Jersey 07871 |  |  |  |  | X | X | Undetermined |
| Lyon Financial 1310 Madrid St Marshall, Minnesota 56258 |  |  |  |  | X | X | Undetermined |
| Lyon Financial c/o Susan Rosenthal Sheppard Mullin Richter & Hampton 30 Rockefeller Plaza, Suite 2400 New York, NY 10112 |  |  |  |  | X | X | Undetermined |
| Hines 101 Second Street c/o Morrison & Foerster LLP 425 Market Street San Francisco, CA 94105-2482 |  |  |  |  | X | X | Undetermined |
| KBS II 100-200 Campus Drive LLC c/o Day Pitney 200 Campus Drive Florham Park, NJ 07932 |  |  |  |  | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**                    Case No. _____
                             **Debtor**                                                                                                            **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Schiff Hardin LLP c/o Carl Oberdier 900 Third Avenue New York, NY 10022 | | | | | X | X | Undetermined |
| CA-225 Santa Clara Streeet Limited partnership c/o Stark Wells Rahl Schartz & Schieffer 1999 Harrison St. Oakland, CA 94612 | | | | | X | X | Undetermined |
| Northland CityPlace II, LLC c/o David Hoopes Hartford, Connecticut | | | | | X | X | Undetermined |
| American Express c/o Joshua T. Reitzas Jaffe & Asher LLP 600 Third Avenue New York, NY 10016 | | | | | X | X | Undetermined |
| American Express Travel Related Services American Express Tower World Financial Center New York, NY 01285 | | | | | X | X | Undetermined |
| Relational LLC 3701 Algonquin Road, Suite 600 Rolling Meadows, IL 600008 | | | | | X | X | Undetermined |
| The Intelligent Office 445 Broad Hollow F Suite 25 Melville, NY 11747 | | | | | X | X | Undetermined |
| Regus Management Limited 3000 Hillswood Drive Chertsey Surrey, JK KT16ORS | | | | | X | X | Undetermined |

In re  **Thelen LLP, a California limited liability partnership**          Case No. _____
             **Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Relational LLC<br>c/o Mark G. Ledwin, Esq.<br>Wilson Elser Moskowitz<br>Edelman & Dicker LLP<br>3Gannett Drive<br>White Plains, NY   10604 | | | | | X | X | Undetermined |
| | | | | | Total | | $6,962,239.91 |

In re <u>Thelen LLP, a California limited liability partnership,</u>    Case No._____
                    Debtor                                                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1-800-Conference<br>P.O. Box 8103<br>Aurora, IL 60507-8103 | Service Contract |
| Joel Adler<br>Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | Services Contract |
| Aon Consulting<br>P.O. Box 905188<br>Charlotte, NC 28290-5188 | Service Contract |
| Applied Technology Group, L.L.C.<br>335 Hi Crest Drive<br>Auburn, WA 98001 | Services Contract |
| AT&T - Universal Biller<br>P.O. Box 79112<br>Phoenix, AZ 85062-9112 | Service Contract |
| AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | Equiptment Lease |

| | |
|---|---|
| AT & T<br>P.O. Box 78225<br>Phoenix, AZ 85062-8225 | Services Contract |
| AT & T<br>P. O. Box 9001310<br>Louisville, KY 40290-1310 | Service Contract |
| AT & T<br>P.O. Box 78152<br>Phoenix, AZ 85062-8152 | Services Contract |
| AT & T-<br>P.O. Box 78045<br>Phoenix, AZ 85062-8045 | Service Contract |
| AT & T<br>P.O. Box 13134<br>Newark, NJ 07101-5634 | Service Contract |
| AT&T<br>P.O. Box 5019<br>Carol Spints, IL 60197-5019 | Service Contract |
| AT & T<br>P.O. Box 13148<br>Newark, NJ 07101-5648 | Service Contract |
| AT&T TeleConference Services<br>PO Box 2840<br>Omaha, NE 68103-2840 | Service Contract |
| Kathleen A. Berger<br>███████ | Service Contract |

| | |
|---|---|
| Canon Financial Services, Inc.<br>P. O. Box 4004<br>Carol Stream, IL  60197-4004 | Equiptment Lease |
| Cision US Inc<br>P O Box 98869<br>Chicago, IL  60693-8869 | Services Contract |
| Citicorp Leasing, Inc.<br>P.O. Box 7247-6028<br>Philadelphia, PA  19170-6028 | Equiptment Lease |
| Cogent Communications France SAS<br>77 Boulevard de la Republique<br>92257 La Garenne Colombes cedex<br>Paris, France | Service Lease |
| John Clark<br>████████████ | Service Contract |
| Cogent Communications, Inc.<br>P O Box 791087<br>Baltimore, MD  21279-1087 | Service Contract |
| Computer Network Solutions<br>11 Commercial Street<br>Plainview, NY  11803 | Service Contract |
| Covad Communications<br>Department 33408<br>P.O. Box 39000<br>San Francisco, CA  94139-0001 | Service Contract |
| Dupont Systems Inc.<br>325 Sandbank Road, Unit B3<br>Cheshire, CT  06410 | Service Contract |

| | |
|---|---|
| Equitrac Corporation<br>14921 Collections Center Drive<br>Chicago Cook, IL  60693 | Equiptment Lease |
| First Bank of Highland Park<br>1835 First Street<br>Highland Park, IL  60035 | Equiptment Lease |
| Ira M. Friedman<br>Friedman & Friedman<br>9454 Wilshire Boulevard, Suite 313<br>Beverly Hills, CA  90212 | Services Contract |
| GE Capital<br>P.O. Box 7247-7878<br>Philadelphia, PA  19170-7878 | Equiptment Lease |
| Hines 101 Second Street LP<br>Dept 33661<br>P O Box 39000<br>San Francisco, CA  94139 | Lease for office space at 101 Second Street, San Francisco, CA |
| Internap Network Services<br>Box 200111<br>Pitsburgh, PA  15251 | Service Contract |
| Iron Mountain Records Management<br>P.O. Box 601002<br>Los Angeles, CA  90060-1002 | Service Contract |
| David Z. Kaufman<br>Kaufman Law, a Professional Corporatin<br>11350 Random Hills road<br>Fairfax, VA  22030 | Service Contract |
| Lexis-Nexis<br>P.O. Box 894166<br>Los Angeles, CA  90189-4166 | Services Contract |
| Microsoft Licensing, GP<br>1401 Elm St., 5th Floor, Dept. 842467<br>Dallas, TX  75202 | Service Contract |

| | |
|---|---|
| Millennium Storage & Transfer Corp.<br>3200 Liberty Avenue<br>North Bergen, NJ 07047 | Service Contract |
| MPC Insurance Company<br>P O Box 530<br>Burlington, Vermont 05402-0530 | Insurance Provider |
| National City Vendor Finance<br>P.O. Box 73843<br>Cleveland, OH 44193 | Equiptment Lease |
| Nex Systems<br>235 Frank West Circle<br>Stockton, CA 95206 | Service Contract |
| Onsite Associates<br>300 Montgomery St., Suite 500<br>San Francisco, CA 94104 | Service Contract |
| Patterson, Belknap, Webb & Tyler LLP<br>1133 Avenue of the Americas<br>New York, NY 10036-6710 | Service Contract |
| Don Pearce, Esq.<br>1500 Broadway, 21st Floor<br>New York, New York 10036 | Service Contract |
| Pitney Bowes Print Management<br>11335 NE 122nd Way suite 275<br>Kirkland, WA 98034 | Equiptment Lease |
| Pitney Bowes Global Financial Services<br>P.O Box 856460<br>Louisville, KY 40285-6460 | Equipment lease |
| Pitney Bowes, Inc.<br>P.O. Box 856390<br>Louisville, KY 40285-6390 | Equiptment Lease |
| Platinum Funding Services LLC<br>P.O. Box 70849<br>Charlotte, NC 28272-0849 | Equiptment Lease |
| PriceWaterHouseCoopers LLP<br>P.O. Box 31001-0068<br>Pasadena, CA 91110-0068 | Service Contract |
| RainMaker Software, Inc.<br>100 Dublin Hall 1777 Sentry Park West<br>Blue Bell, PA 19422 | Service Contract |
| Reed Smith LLP<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Chief Operating Officer | Lease of San Francisco Data Center |

| | |
|---|---|
| Robert Lewis Group, LLC<br>c/o Total Records and Logistics<br>Attn: Michael Fruchter<br>438 W 51st St.<br>New York, NY 10019 | Record storage |
| Shared Technologies Inc.<br>P.O. Box 4869<br>Houston, TX 77210-4869 | Service Contract |
| Shartsis Friese LLP<br>1 Maritime Plaza,18th Floor<br>San Francisco, CA 94111 | Services Contract |
| Siemens Communications, Inc<br>P.O. Box 99076<br>Chicago, IL 60693-9076 | Service Contract |
| Sprint<br>P.O. Box 4181<br>Carol Stream, IL 60197 | Service Contract |
| Structuretone<br>770 Broadway<br>New York, NY 10003 | Equipment Lease |
| Thompson Hine LLP<br>3900 Key Center 127 Public Square<br>Cleveland, OH 44114-1291 | Service Contract |
| T-Mobile<br>P.O. Box 51843<br>Los Angeles, CA 90051-6143 | Service Contract |
| TSC Document Storage (Storage USA)<br>30-28 Starr Avenue<br>Long Island City, NY 11101 | Service Contract |
| US Bancorp Office Equipment<br>U.S. Bank Technology Finance<br>P.O. Box 955333<br>St. Louis, MO 63195-5333 | Equipment Lease |
| US Bank Equipment Finance, Inc<br>Accounts Receivable US Bank Technology Finance<br>St .Louis, MO 63195-5333 | Equiptment Lease |
| US Bancorp Office Equipment<br>Wells Fargo Equipment Finance NW-8704<br>P.O. Box 1450<br>Minneapolis, MN 55485-8704 | Service Contract |
| US Bancorp Office Equipment<br>National City Vendor Finance<br>P.O. Box 73843<br>Cleveland, OH 44193 | Service Contract |
| Verizon<br>P O Box 660720<br>Dallas, TX 75266-0720 | Service Contract |

| | |
|---|---|
| Verizon Wireless<br>P.O. Box 408<br>Newark, NJ 07101-0408 | Service Contract |
| Verizon<br>PO Box 4833<br>Trenton, NJ 08650-4833 | Service Contract |
| Verizon<br>PO Box 15026<br>Albany, NY 12212-5026 | Service Contract |
| Verizon Business<br>P.O. Box 371873<br>Pittsburgh, PA 15250-7873 | Service Contract |
| Verizon<br>P O Box 4648<br>Trenton, NJ 08650-4648 | Service Lease |
| WebEx Communications Inc.<br>PO Box 49216<br>San Jose, CA 95161-9216 | Service Contract |
| Weithorn, Stanley S.<br>Scottsdale Professional Offices<br>8655 East Via DeVentura<br>Scottsdale, AZ 85258 | Service Contract |
| Wells Fargo Equipment Finance<br>NW-8704 P.O. Box 1450<br>Minneapolis, MN 55485-8704 | Equiptment Lease |
| West Publishing / West Payment Center<br>P.O. Box 6292<br>Carol Stream, IL 60197-6292 | Service Contract |
| Xerox Corporation<br>P.O. Box 650361<br>Dallas, TX 75265-0361 | Equiptment Lease |
| Xerox Corporation<br>PO Box 827598<br>Philadelphia, PA 19182-7181 | Equiptment Lease |
| XL Specialty Insurance Company<br>70 Seaview Avenue<br>Stamford, CT 06902-6040 | Insurance Provider |
| Steven G. Yudin<br>Yudin & Yudin<br>370 Seventh Avenue, Suite 720<br>New York, NY 10001 | Services Agreement |

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing Schedules A through G and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   September 17, 2009          Signature

Edward R. Tinson,.
Chief Financial Officer