## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:  <u>Thelen LLP, a California limited liability partnership</u>,  Case No. _____
                                                        Debtor          Chapter: _____7_____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

1.    **Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| | Fees Collected |
| $345,286,938 | 2007 |
| $249,715,135 | 2008 |
| $ 29,909,619 | Jan-September 17, 2009 |

2. **Income other than from employment or operation of business**

None ☐    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| $ 37,059.18 | 2007 Interest income |
| $ 89,299.44 | 2007 Dividend income |
| $ 70,811.89 | 2007 Royalty income |
| $ 76,496.11 | 2007 Other miscellaneous |
| $ 9,450.03 | 2007 Gain on Foreign Exchange |
| $ 37,186.89 | 2007 Investment-Mason Thelen Reid |
| $2,285,359.00 | 2007 Collection of Disbursements Income |
| $ 10,507.50 | 2008 Interest income |
| $ 96,210.01 | 2008 Dividend income |
| $ 52,721.67 | 2008 Royalty income |
| $ 26,113.26 | 2008 Other miscellaneous |
| $2,327,159.00 | 2008 Collection of Disbursements Income |
| $ 5,679.68 | 2009 Interest income |
| $ 1.95 | 2009 Dividend income |
| $ 5,556.01 | 2009 Royalty income |
| $ 17,062.75 | 2009 Other miscellaneous |
| $ 139,693.00 | 2009 Collection of Disbursements Income |

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None

☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| A2Z Business Systems 200 Valley Drive #12 Brisbane, CA  94005-1222 | 6/30/2009 | $766.50 | Schedule F | Expense |
| A2Z Business Systems 200 Valley Drive #12 Brisbane, CA  94005-1222 | 8/17/2009 | $383.25 | Schedule F | Expense |
| Aderant 2255 Killearn Center Blvd. Tallahassee, FL  32309 | 8/18/2009 | $24.63 | Schedule F | Services |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | 6/29/2009 | $25,000.00 | Schedule F | Services |
| Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | 7/9/2009 | $33,526.07 | Schedule F | Services |
| Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | 7/15/2009 | $4,250.00 | Schedule F | Services |
| Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | 7/28/2009 | $23,143.91 | Schedule F | Services |
| Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | 8/28/2009 | $48,443.90 | Schedule F | Services |
| Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | 9/9/2009 | $1,500.00 | Schedule F | Services |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ 85062-8415 | 6/29/2009 | $66,868.97 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ 85062-8415 | 7/13/2009 | $19,844.40 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ 85062-8415 | 7/14/2009 | $3,301.09 | Schedule F | Vendor |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 7/29/2009 | $8,322.00 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 7/30/2009 | $480.96 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 8/12/2009 | $10,358.04 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 8/18/2009 | $836.70 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 8/27/2009 | $15,125.02 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 9/14/2009 | $25,444.93 | Schedule F | Vendor |
| ADP, Inc.<br>PO Box 78415<br>Phoenix, AZ  85062-8415 | 9/17/2009 | $2,208.44 | Schedule F | Vendor |
| Artful Transport Limited | 8/31/2009 | $362.51 | Schedule F | Delivery |
| AT&T<br>P.O. Box 5019<br>Carol Spints, IL  60197-5019 | 7/14/2009 | $1,787.22 | Schedule F | Vendor |
| AT&T TeleConference Services<br>PO Box 2840<br>Omaha, NE  68103-2840 | 6/29/2009 | $157.20 | Schedule F | Vendor |
| AT&T<br>Payment Center<br>Sacramento, CA  95887-0001 | 6/29/2009 | $10,417.47 | Schedule F | Vendor |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| AT&T Payment Center Sacramento, CA 95887-0001 | 7/14/2009 | $10,447.83 | Schedule F | Vendor |
| Auchincloss, Pamela ███████ ███████ | 8/31/2009 | $150.00 | Schedule E | Services |
| Bacon, David | 09/17/2009 | $4,862.00 | Schedule E | Services |
| Bamberger, Alan ███████ | 8/11/2009 | $1,500.00 | Schedule E | Services |
| Bank of America 1655 Grant Street Concord, CA 94520 | 7/15/2009 | $3,861.06 | Schedule F | Expense |
| Bank of America 1655 Grant Street Concord, CA 94520 | 8/17/2009 | $3,901.14 | Schedule F | Expense |
| Barad, Morton ███████ | 6/30/2009 | $987.68 | Schedule E | Services |
| Barad, Morton ███████ | 6/30/2009 | $642.28 | Schedule E | Services |
| Blank Rome LLP One Logan Square 130 N. 18th Street Philadelphia, PA 19103 | 6/25/2009 | $48,871.03 | Schedule F | Services |
| Blank Rome LLP One Logan Square 130 N. 18th Street Philadelphia, PA 19103 | 8/17/2009 | $50,146.47 | Schedule F | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Blank Rome LLP One Logan Square 130 N. 18th Street Philadelphia, PA 19103 | 9/3/2009 | 14,838.98 | Schedule F | Services |
| Blue Cross of California P O Box 60000-File 2953 San Francisco, CA 94160-2953 | 7/14/2009 | $13,187.22 | Schedule F | Services |
| Blue Cross of California P O Box 60000-File 2953 San Francisco, CA 94160-2953 | 8/20/2009 | $25,335.95 | Schedule F | Services |
| Blue Cross of California P O Box 60000-File 2953 San Francisco, CA 94160-2953 | 9/14/2009 | $3,293.52 | Schedule F | Services |
| Cash Management Solutions 11689 Lackland Road P.O. Box 28529 St. Louis, MO 63146-8529 | 6/29/2009 | $32,320.00 | Schedule F | Services |
| Cash Management Solutions 11689 Lackland Road P.O. Box 28529 St. Louis, MO 63146-8529 | 7/31/2009 | $38,500.00 | Schedule F | Services |
| Cash Management Solutions 11689 Lackland Road P.O. Box 28529 St. Louis, MO 63146-8529 | 8/31/2009 | $12,250.00 | Schedule F | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Cash Management Solutions 11689 Lackland Road P.O. Box 28529 St. Louis, MO 63146-8529 | 9/11/2009 | 14,025.00 | Schedule F | Services |
| Cherie Dori, Inc. 10001 West Oakland Park Blvd. Sunrise, FL 33351 | 6/26/2009 | $55.54 | Schedule F | |
| Citibank, F.S.B. Sort 2760 Loan Section - 29th Floor Long island City, NY 11120-0001 | 6/19/2009 | $525,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B. Sort 2760 Loan Section - 29th Floor Long island City, NY 11120-0001 | 6/25/2009 | $180,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B. Sort 2760 Loan Section - 29th Floor Long island City, NY 11120-0001 | 6/25/2009 | $10,098.04 | Schedule D | Secured Creditor |
| Citibank, F.S.B. Sort 2760 Loan Section - 29th Floor Long island City, NY 11120-0001 | 6/25/2009 | $1,750,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B. Sort 2760 Loan Section - 29th Floor Long island City, NY 11120-0001 | 6/30/2009 | $225,000.00 | Schedule D | Secured Creditor |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/8/2009 | $100,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/14/2009 | $100,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/14/2009 | $8,680.30 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/15/2009 | $200,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/21/2009 | $200,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/23/2009 | $150,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 7/29/2009 | $350,000.00 | Schedule D | Secured Creditor |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 8/12/2009 | $225,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 8/20/2009 | $6,691.16 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 8/31/2009 | $6,047.49 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 9/3/2009 | $300,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 2760 Loan Section - 29th Floor<br>Long island City, NY 11120-0001 | 9/11/2009 | $100,000.00 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 270 Loan Section – 29th Floor<br>Long Island City, NY 11120-0001 | 9/15/2009 | $160,156.44 | Schedule D | Secured Creditor |
| Citibank, N.A.<br>North American Trade<br>3800 Citibank Center<br>Building B, 3rd Floor<br>Tampa, FL 33610 | 6/18/2009 | $498.18 | Schedule D | Secured Creditor |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Citibank, N.A.<br>North American Trade<br>3800 Citibank Center<br>Building B, 3rd Floor<br>Tampa, FL 33610 | 8/31/2009 | $151.23 | Schedule D | Secured Creditor |
| Citibank, F.S.B.<br>Sort 270 Loan Section – 29th Floor<br>Long Island City, NY 11120-0001 | 9/17/2009 | $19,467.27 | Schedule D | Secured Creditor |
| Clark, John B. | 6/30/2009 | $10,000.00 | Schedule E | Services |
| Clark, John B. | 8/18/2009 | $10,000.00 | Schedule E | Services |
| Clark, John B. | 8/28/2009 | $10,000.00 | Schedule E | Services |
| Cogent Communications, Inc.<br>P O Box 791087<br>Baltimore, MD 21279-1087 | 8/18/2009 | $3,239.65 | Schedule F | Expense |
| Cogent Communications, Inc.<br>P O Box 791087<br>Baltimore, MD 21279-1087 | 8/18/2009 | $48.59 | Schedule F | Expense |
| Cogent Communications, Inc.<br>P O Box 791087<br>Baltimore, MD 21279-1087 | 8/18/2009 | $3,030.14 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Cogent Communications, Inc.<br>P O Box 791087<br>Baltimore, MD 21279-1087 | 8/18/2009 | $1,030.45 | Schedule F | Expense |
| Commercial Collections Consultants<br>1130 Broadway<br>North Massapequa, NY 11758 | 7/6/2009 | $350.00 | Schedule F | |
| Commercial Collections Consultants<br>1130 Broadway<br>North Massapequa, NY 11758 | 7/15/2009 | $3,750.00 | Schedule F | |
| Commercial Collections Consultants<br>1130 Broadway<br>North Massapequa, NY 11758 | 7/31/2009 | $350.00 | Schedule F | |
| Commercial Collections Consultants<br>1130 Broadway<br>North Massapequa, NY 11758 | 8/17/2009 | $350.00 | Schedule F | |
| Corestaff Services, LP<br>PO Box 60876<br>Charlotte, NC 28260-0876 | 7/20/2009 | $875.00 | Schedule F | Expense |
| Corestaff Services, LP<br>PO Box 60876<br>Charlotte, NC 28260-0876 | 7/30/2009 | $262.50 | Schedule F | Expense |
| Corestaff Services, LP<br>PO Box 60876<br>Charlotte, NC 28260-0876 | 8/26/2009 | $1,025.00 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Cornejo, Fernando ███████ ██████████ | 6/26/2009 | $2,895.00 | Schedule F | Expense |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 7/15/2009 | $20,200.00 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 7/15/2009 | $2,617.43 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 7/21/2009 | $1,706.50 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 8/4/2009 | $766.92 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 8/13/2009 | $11.06 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 8/13/2009 | $182.76 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 8/13/2009 | $289.31 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY 10504-1712 | 8/13/2009 | $1,745.05 | Schedule F | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/18/2009 | $19.89 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/18/2009 | $827.22 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/18/2009 | $232.66 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/31/2009 | $16,250.00 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/31/2009 | $2,142.68 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/31/2009 | $52.80 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 8/31/2009 | $3,206.57 | Schedule F | Services |
| Credit Clearing House, Inc. 200 Business Park Drive Armonk, NY  10504-1712 | 9/4/2009 | $605.16 | Schedule F | Services |
| Dilks & Knopik 28431 SE Preston Way Issaquah, WA  98027 | 8/14/2009 | $533.36 | Schedule F | |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| DLA Piper | 9/14/09 | $26,910.40 | Schedule F | Expense |
| Donald Pearce, Attorney at Law 1500 Broadway 21st Floor New York, NY  10036 | 7/7/2009 | $30,000.00 | Schedule F | Services |
| Donald Pearce, Attorney at Law 1500 Broadway 21st Floor New York, NY  10036 | 7/16/2009 | $32,851.06 | Schedule F | Services |
| Donald Pearce, Attorney at Law 1500 Broadway 21st Floor New York, NY  10036 | 7/16/2009 | $1,608.20 | Schedule F | Services |
| Dupont Systems, Inc. 325 Sandbank Road, Unit B3 Cheshire, CT  06410 | 7/15/2009 | $6,021.40 | Schedule F | Expense |
| Empire HealthChoice Assurance, Inc. P.O. Box  11532A New York, NY  10286-1532 | 6/25/2009 | $15,000.00 | Schedule F | Expense |
| Empire HealthChoice Assurance, Inc. P.O. Box  11532A New York, NY  10286-1532 | 6/25/2009 | $4,381.82 | Schedule F | Expense |
| Empire HealthChoice Assurance, Inc. P.O. Box  11532A New York, NY  10286-1532 | 7/14/2009 | $14,894.64 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Empire HealthChoice Assurance, Inc. P.O. Box 11532A New York, NY 10286-1532 | 8/24/2009 | $14,894.64 | Schedule F | Expense |
| Equator Environmental, LLC 250 Park Avenue South New York, NY 10003 | 6/26/2009 | $4,905.54 | Schedule F | Expense |
| Foley & Lardner | 09/17/2009 | $1,250.00 | Schedule F | Expense |
| Ferghana Partners, Inc. 420 Lexington Avenue, Suite 2626 New York, NY 10170 | 6/26/2009 | $1,697.37 | Schedule F | Expense |
| Frankfurt Kurnit Klein & Selz PC 488 Madison Avenue New York, NY 10022 | 7/31/2009 | $9,100.00 | Schedule F | Services |
| Frankfurt Kurnit Klein & Selz PC 488 Madison Avenue New York, NY 10022 | 8/31/2009 | $2,500.00 | Schedule F | Services |
| Fuchs, Chris | 6/26/2009 | $128.40 | Schedule E | Expense |
| Gallagher, Katherine M. | 6/30/2009 | $642.28 | Schedule E | Payroll |
| Goldman, Mildred | 6/30/2009 | $1,118.33 | Schedule F | Payroll |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Goldman, Mildred<br>c/o Dorrie Bernstein ▮<br>▮ | 7/31/2009 | $1,012.33 | Schedule F | Payroll |
| Google, Inc.<br>Dept. 34256 P.O. Box 39000<br>San Francisco, CA 94139 | 8/26/2009 | $2,143.17 | Schedule F | Expense |
| Gorton, Michael F<br>▮ | 6/30/2009 | $5,485.07 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 6/30/2009 | $10,917.00 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 7/15/2009 | $3,301.74 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 7/15/2009 | $5,288.36 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 7/31/2009 | $3,301.74 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 8/14/2009 | $3,301.74 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 8/31/2009 | $3,301.74 | Schedule E | Payroll |
| Gorton, Michael F<br>▮ | 9/11/2009 | $3,301.74 | Schedule E | Payroll |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Gorton, Michael F. | 9/15/2009 | $503.85 | Schedule E | Payroll |
| Greenwald, Jeffrey Michael | 6/30/2009 | $3,555.00 | Schedule E | Services |
| Greenwald, Jeffrey Michael | 7/14/2009 | $3,540.00 | Schedule E | Services |
| Greenwald, Jeffrey Michael | 7/30/2009 | $3,480.00 | Schedule E | Services |
| Greenwald, Jeffrey Michael | 8/17/2009 | $3,360.00 | Schedule E | Services |
| Greenwald, Jeffrey Michael | 8/31/2009 | $4,740.00 | Schedule E | Services |
| Greenwald, Jeffrey Michael | 9/11/2009 | $3,240.00 | Schedule E | Services |
| GRM Information Management Services Newark Post Office PO Box 35539 Newark, NJ 07193-5593 | 7/14/2009 | $3,555.68 | Schedule F | Expense |
| Guardian P.O. Box 51505 Los Angeles, CA 90051-5805 | 6/25/2009 | $5,188.47 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Guardian<br>P.O. Box 51505<br>Los Angeles, CA 90051-5805 | 7/14/2009 | $5,348.82 | Schedule F | Expense |
| Guardian<br>P.O. Box 51505<br>Los Angeles, CA 90051-5805 | 8/3/2009 | $601.52 | Schedule F | Expense |
| Guardian<br>P.O. Box 51505<br>Los Angeles, CA 90051-5805 | 8/20/2009 | $6,088.96 | Schedule F | Expense |
| Hassid, Jack Esq.<br>Attorney at Law<br>460 Park Ave, 10th Floor<br>New York, NY 10022 | 7/14/2009 | $5,181.77 | Schedule E | Services |
| Hassid, Jack Esq.<br>Attorney at Law<br>460 Park Ave, 10th Floor<br>New York, NY 10022 | 9/14/2009 | $5,000.00 | Schedule E | Services |
| Hassid, Jack Esq.<br>Attorney at Law<br>460 Park Ave, 10th Fl<br>New York, NY 10022 | 9/16/2009 | $6,234.28 | Schedule E | Services |
| Hershdorfer, Alexandra | 6/30/2009 | $3,400.00 | Schedule E | Services |
| Hershdorfer, Alexandra | 7/14/2009 | $2,525.00 | Schedule E | Services |
| Hershdorfer, Alexandra | 7/30/2009 | $4,175.00 | Schedule E | Services |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Hershdorfer, Alexandra ███████ | 8/17/2009 | $3,425.00 | Schedule E | Services |
| Hershdorfer, Alexandra ███████ | 8/31/2009 | $4,700.00 | Schedule E | Services |
| Hershdorfer, Alexandra ███████ | 9/11/2009 | $2,250.00 | Schedule E | Services |
| Hines 101 Second Street LP Dept 33661 P.O. Box 39000 San Francisco, CA 94139 | 6/30/2009 | $49,460.84 | Schedule F | Expense |
| Hines 101 Second Street LP Dept 33661 P.O. Box 39000 San Francisco, CA 94139 | 8/18/2009 | $24,730.42 | Schedule F | Expense |
| Hunter, George J. & Leena ███████ | 6/26/2009 | $534.50 | Schedule F | Services |
| Hunter, Harryette ███████ | 6/30/2009 | $533.85 | Schedule E | Payroll |
| IAA | 9/17/2009 | $15,768.36 | | Services |
| Iron Mountain Records Management P.O. Box 601002 Los Angeles, CA 90060-1002 | 6/29/2009 | $41,465.64 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Iron Mountain Records Management P.O. Box 601002 Los Angeles, CA  90060-1002 | 8/3/2009 | $53,821.78 | Schedule F | Expense |
| James DeCrescenzo Reporting 1880 JFK Blvd., 6th Floor Philadelphia, PA  19103 | 7/31/2009 | $5,000.00 | Schedule F | Expense |
| James DeCrescenzo Reporting 1880 JFK Blvd., 6th Floor Philadelphia, PA  19103 | 8/28/2009 | $10,000.00 | Schedule F | Expense |
| K&L Gates LLP 599 Lexington Avenue New York, NY  10022-6030 | 7/31/2009 | $10,500.00 | Schedule F | Services |
| K&L Gates LLP 599 Lexington Avenue New York, NY  10022-6030 | 8/31/2009 | $10,000.00 | Schedule F | Services |
| K&L Gates LLP 599 Lexington Avenue New York, NY  10022-6030 | 9/14/2009 | $8,000.00 | Schedule F | Services |
| K&L Gates LLP 599 Lexington Avenue New York, NY  10022-6030 | 9/16/2009 | $23,077.32 | Schedule F | Services |
| Kane, Hania | 6/30/2009 | $1,083.78 | Schedule E | Payroll |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Keeler, Ursula | 6/26/2009 | $35.00 | Schedule E | Payroll |
| Kelly, Bernadine | 6/30/2009 | $1,409.99 | Schedule E | Payroll |
| Kitterman, Christopher | 6/30/2009 | $16,250.00 | Schedule E | Payroll |
| Kitterman, Christopher | 6/30/2009 | $8,186.17 | Schedule E | Payroll |
| Kitterman, Christopher | 7/15/2009 | $4,936.17 | Schedule E | Payroll |
| Kitterman, Christopher | 7/15/2009 | $7,122.00 | Schedule E | Payroll |
| Kitterman, Christopher | 7/31/2009 | $4,936.17 | Schedule E | Payroll |
| Kitterman, Christopher | 8/14/2009 | $4,936.17 | Schedule E | Payroll |
| Kitterman, Christopher | 8/24/2009 | $240.88 | Schedule E | Payroll |
| Kitterman, Christopher | 8/31/2009 | $4,936.17 | Schedule E | Payroll |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Kitterman, Christopher | 9/11/2009 | $4,936.17 | Schedule E | Payroll |
| Kloc, Diane M | 6/30/2009 | $5,020.72 | Schedule E | Payroll |
| Kloc, Diane M | 6/30/2009 | $12,500.00 | Schedule E | Payroll |
| Kloc, Diane M | 6/30/2009 | $21.82 | Schedule E | Payroll |
| Kloc, Diane M | 7/15/2009 | $5,213.03 | Schedule E | Payroll |
| Kloc, Diane M | 8/14/2009 | $5,020.72 | Schedule E | Payroll |
| Kloc, Diane M | 8/31/2009 | $5,020.72 | Schedule E | Payroll |
| Kloc, Diane M | 9/3/2009 | 22.50 | Schedule E | Payroll |
| Kloc, Diane M | 9/11/2009 | $5,020.72 | Schedule E | Payroll |
| Kloc, Diane M. | 9/17/2009 | $865.38 | Schedule E | Payroll |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Latham & Watkins<br>505 Montgomery St, Suite 1900<br>San Francisco, CA 94111-2562 | 7/31/2009 | $50,000.00 | Schedule F | Retainer |
| Latham & Watkins<br>505 Montgomery St, Suite 1900<br>San Francisco, CA 94111-2562 | 8/31/2009 | $50,000.00 | Schedule F | Retainer |
| Leslie, Susan A | 6/30/2009 | $14,167.00 | Schedule E | Payroll |
| Leslie, Susan A | 6/30/2009 | $7,118.03 | Schedule E | Payroll |
| Leslie, Susan A | 7/15/2009 | $7,118.03 | Schedule E | Payroll |
| Leslie, Susan A | 7/15/2009 | $2,097.07 | Schedule E | Payroll |
| Leslie, Susan A | 7/31/2009 | $7,118.03 | Schedule E | Payroll |
| Leslie, Susan A | 8/14/2009 | $7,118.03 | Schedule E | Payroll |
| Leslie, Susan A | 8/31/2009 | $7,118.03 | Schedule E | Payroll |
| Leslie, Susan A | 9/11/2009 | $7,118.03 | Schedule E | Payroll |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Littler Mendelson, P.C. P.O. Box 45547 San Francisco, CA  94145-0547 | 7/14/2009 | $15,000.00 | Schedule F | Expense |
| Littler Mendelson, P.C. P.O. Box 45547 San Francisco, CA  94145-0547 | 7/14/2009 | $2,500.00 | Schedule F | Expense |
| Littler Mendelson, P.C. P.O. Box 45547 San Francisco, CA  94145-0547 | 8/17/2009 | $22,419.66 | Schedule F | Expense |
| Marsh USA Inc. PO Box 281915 Atlanta, GA  30384 | 7/14/2009 | $851.00 | Schedule F | Expense |
| Matrix Absence Management, Inc. 2208 Plaza Drive, Suite 100 Rocklin, CA  95765 | 6/26/2009 | $101.99 | Schedule F | Expense |
| Matrix Absence Management, Inc. 2208 Plaza Drive, Suite 100 Rocklin, CA  95765 | 7/31/2009 | $725.00 | Schedule F | Expense |
| Metropolitan Life Insurance Company Attn:  Administrative Office P.O. Box 790354 St. Louis, MO  63179-0354 | 6/25/2009 | $109.80 | Schedule F | Expense |
| Metropolitan Life Insurance Company Attn:  Administrative Office P.O. Box 790354 St. Louis, MO  63179-0354 | 6/25/2009 | $307.74 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Mower, Robert ████████ | 6/26/2009 | $618.00 | Schedule F | Expense |
| Moy, Marjorie ████████ | 6/30/2009 | $3,083.93 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 6/30/2009 | $5,275.00 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 7/15/2009 | $201.91 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 7/15/2009 | $2,645.73 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 7/31/2009 | $2,645.73 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 8/14/2009 | $3,485.62 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 8/31/2009 | $2,925.69 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 9/11/2009 | $3,637.87 | Schedule E | Payroll |
| Moy, Marjorie ████████ | 9/14/2009 | $30.34 | Schedule E | Payroll |
| Mufute, Ruth ████████ | 6/26/2009 | $217.52 | Schedule E | Payroll |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Naqvi, Dr. Khurram ▮▮▮▮ | 6/26/2009 | $2,340.00 | Schedule F | Expense |
| Nixon Peabody LLP. One Embarcadero Center 18th Floor San Francisco, CA 94111 | 7/14/2009 | $132.92 | Schedule F | Service |
| Nu Horizons Electronics Corporation 70 Maxess Road Melville, NY 11747 | 6/26/2009 | $194.00 | Schedule F | Expense |
| Okada, Mimeko ▮▮▮▮ | 6/30/2009 | $380.10 | Schedule E | Payroll |
| Okrent, Sara I. ▮▮▮▮ | 6/30/2009 | $632.50 | Schedule E | Service |
| Okrent, Sara I. ▮▮▮▮ | 8/31/2009 | $1,072.50 | Schedule E | Service |
| On-Site Associates, LLC 300 Montgomery Street Suite 500 San Francisco, CA 94104 | 7/1/2009 | $1,946.45 | Schedule F | Service |
| On-Site Associates, LLC 300 Montgomery Street Suite 500 San Francisco, CA 94104 | 7/14/2009 | $455.50 | Schedule F | Service |
| On-Site Associates, LLC 300 Montgomery Street Suite 500 San Francisco, CA 94104 | 7/14/2009 | $12,561.72 | Schedule F | Service |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| On-Site Associates, LLC<br>300 Montgomery Street<br>Suite 500<br>San Francisco, CA 94104 | 7/31/2009 | $18,152.80 | Schedule F | Service |
| On-Site Associates, LLC<br>300 Montgomery Street<br>Suite 500<br>San Francisco, CA 94104 | 8/18/2009 | $12,333.01 | Schedule F | Service |
| On-Site Associates, LLC<br>300 Montgomery Street<br>Suite 500<br>San Francisco, CA 94104 | 8/31/2009 | $31,522.06 | Schedule F | Service |
| On-Site Associates, LLC<br>300 Montgomery Street<br>Suite 500<br>San Francisco, CA 94104 | 9/11/09 | 26,815.02 | Schedule F | Service |
| Phillips, Lauren Ores | 6/30/2009 | $6,531.66 | Schedule E | Payroll |
| Phillips, Lauren Ores | 6/30/2009 | $3,277.83 | Schedule E | Payroll |
| Phillips, Lauren Ores | 7/15/2009 | $833.42 | Schedule E | Payroll |
| Phillips, Lauren Ores | 7/15/2009 | $3,277.83 | Schedule E | Payroll |
| Phillips, Lauren Ores | 7/31/2009 | $3,277.83 | Schedule E | Payroll |
| Phillips, Lauren Ores | 8/14/2009 | $3,277.83 | Schedule E | Payroll |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Phillips, Lauren Ores ▓▓▓▓▓▓ | 8/31/2009 | $3,277.83 | Schedule E | Payroll |
| Phillips, Lauren Ores ▓▓▓▓▓▓ | 9/11/2009 | $3,277.83 | Schedule E | Payroll |
| Pitney Bowes Purchase Power PO Box 856042 Louisville, KY 40285-6042 | 7/14/2009 | $578.86 | Schedule F | Expense |
| Pitney Bowes, Inc. (POB 856390) P.O. Box 856390 Louisville, KY 40285-6390 | 7/14/2009 | $250.75 | Schedule F | Expense |
| Postmaster San Francisco GMF FIN P.O. Box 889900 San Francisco, CA 94188-9900 | 7/30/2009 | $548.20 | Schedule F | Expense |
| PriceWaterHouseCoopers LLP P.O. Box 31001-0068 Pasadena, CA 91110-0068 | 8/31/2009 | $20,000.00 | Schedule F | Services |
| PriceWaterhouseCoopers LLP P O Box 31001-0068 Pasadena, CA 91110-0068 | 9/16/2009 | $25,000 | Schedule F | Services |
| Prudential Group Insurance P.O. Box 101241 Atlanta, GA 30392-1241 | 6/25/2009 | $502.83 | Schedule F | Expense |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Prudential Group Insurance<br>P.O. Box 101241<br>Atlanta, GA  30392-1241 | 7/14/2009 | $505.42 | Schedule F | Expense |
| Prudential Group Insurance<br>P.O. Box 101241<br>Atlanta, GA  30392-1241 | 8/24/2009 | $404.45 | Schedule F | Expense |
| Prudential Group Insurance<br>P.O. Box 101241<br>Atlanta, GA  30392-1241 | 9/14/2009 | $404.45 | Schedule F | Expense |
| Reed Smith, LLP<br>Two Embarcadero Center, Suite 2000 Attn: Mr. Charels H. Seaman<br>San Francisco, CA  94111 | 7/2/2009 | $9,000.00 | Schedule F | Expense |
| Reed Smith, LLP<br>Two Embarcadero Center, Suite 2000 Attn: Mr. Charels H. Seaman<br>San Francisco, CA  94111 | 8/5/2009 | $4,500.00 | Schedule F | Expense |
| Reed Smith, LLP<br>Two Embarcadero Center, Suite 2000 Attn: Mr. Charels H. Seaman<br>San Francisco, CA  94111 | 8/31/2009 | $4,500.00 | Schedule F | Expense |
| Robert Lewis Group LLC<br>438 51st Street<br>New York, NY  10019 | 6/30/2009 | $20,000.00 | Schedule F | Expense |
| Robert Lewis Group LLC<br>438 51st Street<br>New York, NY  10019 | 7/14/2009 | $15,101.35 | Schedule F | Expense |
| Robert Lewis Group LLC<br>438 51st Street<br>New York, NY  10019 | 8/3/2009 | $20,000.00 | Schedule F | Expense |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Robert Lewis Group LLC<br>438 51st Street<br>New York, NY 10019 | 8/3/2009 | $4,000.00 | Schedule F | Expense |
| Robert Lewis Group LLC<br>438 51st Street<br>New York, NY 10019 | 8/18/2009 | $16,032.33 | Schedule F | Expense |
| Sansieri, Kay | 6/30/2009 | $807.79 | Schedule E | Payroll |
| Singh, Lisa | 6/30/2009 | $3,850.00 | Schedule E | Payroll |
| Singh, Lisa | 7/15/2009 | $3,850.00 | Schedule E | Payroll |
| Singh, Lisa | 7/15/2009 | $740.15 | Schedule E | Payroll |
| Singh, Lisa | 7/31/2009 | $3,850.00 | Schedule E | Payroll |
| Singh, Lisa | 8/31/2009 | $2,875.00 | Schedule E | Payroll |
| Singh, Lisa | 9/11/2009 | $3,625.00 | Schedule E | Payroll |
| Sng, Rachel | 6/30/2009 | $662.50 | Schedule E | Services |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Sng, Rachel | 7/14/2009 | $375.00 | Schedule E | Services |
| Sng, Rachel | 7/30/2009 | $525.00 | Schedule E | Services |
| Sng, Rachel | 7/30/2009 | $887.50 | Schedule E | Services |
| Sng, Rachel | 7/31/2009 | $987.50 | Schedule E | Services |
| Sng, Rachel | 8/17/2009 | $1,537.50 | Schedule E | Services |
| Sng, Rachel | 8/31/2009 | $375.00 | Schedule E | Services |
| Sng, Rachel | 9/11/2009 | $75.00 | Schedule E | Services |
| Spiglanin, Patricia | 6/30/2009 | $7,917.00 | Schedule E | Payroll |
| Spiglanin, Patricia | 6/30/2009 | $3,974.84 | Schedule E | Payroll |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Spiglanin, Patricia ████████ | 7/14/2009 | $259.00 | Schedule E | Services |
| Spiglanin, Patricia ████████ | 7/15/2009 | $4,599.84 | Schedule E | Payroll |
| Spiglanin, Patricia ████████ | 7/15/2009 | $3,264.98 | Schedule E | Payroll |
| Spiglanin, Patricia ████████ | 7/31/2009 | $4,599.84 | Schedule E | Payroll |
| Spiglanin, Patricia ████████ | 8/11/2009 | $775.61 | Schedule E | Services |
| Spiglanin, Patricia ████████ | 8/14/2009 | $4,599.84 | Schedule E | Payroll |
| Spiglanin, Patricia ████████ | 8/31/2009 | $4,599.84 | Schedule E | Payroll |
| Spiglanin, Patricia ████████ | 9/11/2009 | $4,599.84 | Schedule E | Payroll |
| Standard Life Insurance Company of New Y P.O. Box 5000 Unit 54 Portland, OR  97208-5000 | 6/25/2009 | $7.40 | Schedule F | Expense |
| Standard Life Insurance Company of New Y P.O. Box 5000 Unit 54 Portland, OR  97208-5000 | 6/25/2009 | $582.66 | Schedule F | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Standard Life Insurance Company of New Y P.O. Box 5000 Unit 54 Portland, OR  97208-5000 | 7/14/2009 | $582.66 | Schedule F | Expense |
| Standard Life Insurance Company of New Y P.O. Box 5000 Unit 54 Portland, OR  97208-5000 | 7/14/2009 | $7.40 | Schedule F | Expense |
| Standard Life Insurance Company of New Y P.O. Box 5000 Unit 54 Portland, OR  97208-5000 | 8/24/2009 | $7.40 | Schedule F | Expense |
| Standard Life Insurance Company of New Y P.O. Box 5000 Unit 54 Portland, OR  97208-5000 | 9/14/2009 | $522.22 | Schedule F | Expense |
| Standard Life Insurance Company P O Box 3789 Portland, OR  97208-3789 | 8/24/2009 | $522.22 | Schedule F | Expense |
| Standard Life of NY | 9/14/2009 | $7.40 | Schedule F | Expense |
| Stanley, Roschelle ██████████ | 6/30/2009 | $804.40 | Schedule E | Payroll |
| Stark, Marguerite ██████████ | 6/30/2009 | $567.11 | Schedule E | Payroll |
| Tahan, Ines ██████████ | 6/30/2009 | $361.79 | Schedule E | Payroll |
| Tan, Priscilla Lee ██████████ | 6/30/2009 | $3,584.60 | Schedule E | Payroll |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Tan, Priscilla Lee | 6/30/2009 | $7,134.00 | Schedule E | Payroll |
| Tan, Priscilla Lee | 7/15/2009 | $3,584.60 | Schedule E | Payroll |
| Tan, Priscilla Lee | 7/15/2009 | $3,785.33 | Schedule E | Payroll |
| Tan, Priscilla Lee | 8/31/2009 | $3,584.60 | Schedule E | Payroll |
| Tan, Priscilla Lee | 9/11/2009 | $3,584.50 | Schedule E | Payroll |
| Tan, Priscilla Lee | 9/17/2009 | $493.91 | Schedule E | Payroll |
| Tender Touch Health Care Services, Inc. 685 River Avenue Lakewood, NJ  08701 | 6/26/2009 | $2,320.00 | Schedule F | Expense |
| The State Bar of California 180 Howard Street San Francisco, CA  94105 | 8/31/2009 | $2,500.00 | Schedule F | Expense |
| Tinson, Edward R | 6/30/2009 | $42,750.00 | Schedule E | Payroll |

*3b (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Tinson, Edward R | 6/30/2009 | $22,002.28 | Schedule E | Payroll |
| Tinson, Edward R | 6/30/2009 | $1,199.60 | Schedule E | Services |
| Tinson, Edward R | 6/30/2009 | $800.00 | Schedule E | Services |
| Tinson, Edward R | 8/31/2009 | $12,717.00 | Schedule E | Payroll |
| Tinson, Edward R | 9/11/2009 | $33,850.00 | Schedule E | Payroll |
| Tinson, Edward R | 9/11/2009 | $240.50 | Schedule E | Payroll |
| Tinson, Edward R | 9/17,2009 | $8,550.00 | Schedule E | Payroll |
| Tomaselli, Stella | 6/30/2009 | $876.41 | Schedule E | Payroll |
| Vision Service Plan P.O. Box 45210 San Francisco, CA 94145-5210 | 6/25/2009 | $402.44 | Schedule F | Services |
| Vision Service Plan P.O. Box 45210 San Francisco, CA 94145-5210 | 7/14/2009 | $402.44 | Schedule F | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Vision Service Plan<br>P.O. Box 45210<br>San Francisco, CA 94145-5210 | 8/24/2009 | $413.56 | Schedule F | Services |
| Wageworks<br>PO Box 45772<br>San Francisco, CA 94145-0772 | 6/26/2009 | $1,610.25 | Schedule F | Services |
| Wu, Betty | 6/30/2009 | $3,624.93 | Schedule E | Payroll |
| Wu, Betty | 8/14/2009 | $1,553.54 | Schedule E | Payroll |
| Wu, Betty | 9/11/2009 | $1,304.74 | Schedule E | Payroll |
| Wu, Betty | 9/14/2009 | $207.14 | Schedule E | Payroll |
| Wu, Betty | 9/15/2009 | $276.18 | Schedule E | Payroll |
| Wu, Betty | 9/17/2009 | $276.18 | Schedule E | Payroll |
| Yudin & Yudin, PLLC<br>370 Seventh Avenue Suite 720<br>New York, NY 10001 | 9/9/2009 | $3,000.00 | Schedule F | Services |

None    c. *All debtors:* List all payments made within **one year** immediately preceding the
☐      commencement of this case to or for the benefit of creditors who are or were insiders.
        (Married debtors filing under chapter 12 or chapter 13 must include payments by either
        or both spouses whether or not a joint petition is filed, unless the spouses are separated
        and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Berman, Garry C. ███████ | 9/19/2008 | $3,274.44 | See Schedule E | Expense |
| Berman, Garry C. ███████ | 10/29/2008 | $1,673.63 | See Schedule E | Expense |
| Berman, Garry C. ███████ | 11/19/2008 | $139.45 | See Schedule E | Expense |
| Davidson, Douglas E. ███████ | 9/19/2008 | $62.02 | See Schedule E | Expense |
| Davidson, Douglas E. ███████ | 9/26/2008 | $103.48 | See Schedule E | Expense |
| Davidson, Douglas E. ███████ | 10/17/2008 | $245.38 | See Schedule E | Expense |
| Davidson, Douglas E. ███████ | 10/30/2008 | $4,483.53 | See Schedule E | Expense |
| Felder, Barry ███████ | 10/10/2008 | $3,208.36 | See Schedule E | Expense |
| Felder, Barry ███████ | 10/30/2008 | $2,825.39 | See Schedule E | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Graybeal, David P. | 9/26/2008 | $726.48 | See Schedule E | Expense |
| Graybeal, David P. | 10/3/2008 | $77.00 | See Schedule E | Expense |
| Graybeal, David P. | 10/30/2008 | $630.24 | See Schedule E | Expense |
| Graybeal, David P. | 12/12/2008 | $33,957.00 | See Schedule E | Services |
| Graybeal, David P. | 12/19/2008 | $13,835.25 | See Schedule E | Services |
| Graybeal, David P. | 1/23/2009 | $15,072.75 | See Schedule E | Services |
| Graybeal, David P. | 1/23/2009 | $24,378.75 | See Schedule E | Services |
| Graybeal, David P. | 2/18/2009 | $22,522.50 | See Schedule E | Services |
| Graybeal, David P. | 2/27/2009 | $25,542.00 | See Schedule E | Services |
| Graybeal, David P. | 3/18/2009 | $26,563.13 | See Schedule E | Services |

*3c (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Graybeal, David P. ███████████ | 3/31/2009 | $17,052.75 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 4/15/2009 | $6,311.25 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 4/15/2009 | $37.26 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 4/24/2009 | $10,271.25 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 6/5/2009 | $19,503.00 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 6/5/2009 | $18.76 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 6/30/2009 | $14,008.50 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 7/30/2009 | $10,000.00 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 7/30/2009 | $7,671.50 | See Schedule E | Services |
| Graybeal, David P. ███████████ | 8/18/2009 | $61.41 | See Schedule E | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Graybeal, David P. | 8/31/2009 | $19,478.25 | See Schedule E | Services |
| Graybeal, David P. | 9/15/2009 | $11,880.00 | See Schedule E | Services |
| Heisse, II, John R. | 9/19/2008 | $126.56 | See Schedule E | Expense |
| Heisse, II, John R. | 9/26/2008 | $2,348.08 | See Schedule E | Expense |
| Heisse, II, John R. | 10/3/2008 | $44.75 | See Schedule E | Expense |
| Hill, Thomas E. | 10/3/2008 | $2,582.21 | See Schedule E | Expense |
| Hill, Thomas E. | 10/10/2008 | $3,999.29 | See Schedule E | Expense |
| Hill, Thomas E. | 11/26/2008 | $7,615.64 | See Schedule E | Expense |
| Hill, Thomas E. | 12/12/2008 | $27,225.00 | See Schedule E | Services |
| Hill, Thomas E. | 12/19/2008 | $21,780.00 | See Schedule E | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Hill, Thomas E. ████████ | 1/23/2009 | $49,747.50 | See Schedule E | Expense |
| Hill, Thomas E. ████████ | 2/18/2009 | $34,155.00 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 2/27/2009 | $15,097.50 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 3/18/2009 | $17,325.00 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 3/31/2009 | $13,365.00 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 6/5/2009 | $15,840.00 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 6/17/2009 | $9,405.00 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 7/6/2009 | $5,692.50 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 8/26/2009 | $8,000.00 | See Schedule E | Services |
| Hill, Thomas E. ████████ | 8/31/2009 | $4,622.50 | See Schedule E | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Hill, Thomas E. ▮▮▮▮▮ | 9/15/2009 | $7,425.00 | See Schedule E | Services |
| Kuenster, Jennifer ▮▮▮▮▮ | 9/19/2008 | $42.50 | See Schedule E | Expense |
| Kuenster, Jennifer ▮▮▮▮▮ | 10/10/2008 | $272.00 | See Schedule E | Expense |
| Kuenster, Jennifer ▮▮▮▮▮ | 11/20/2008 | $151.60 | See Schedule E | Expense |
| Mattioli, Eli R. ▮▮▮▮▮ | 9/26/2008 | $187.48 | See Schedule E | Expense |
| Mattioli, Eli R. ▮▮▮▮▮ | 11/26/2008 | $248.63 | See Schedule E | Expense |
| Millstein, Julien S. ▮▮▮▮▮ | 10/30/2008 | $1,158.30 | See Schedule E | Expense |
| Millstein, Julien S. ▮▮▮▮▮ | 11/20/2008 | $2,775.00 | See Schedule E | Expense |
| Morgan Lewis & Bockius LLP Attn: Doug Davidson 101 Park Avenue New York, NY 10178-0600 | 12/12/2008 | $26,928.00 | See Schedule E | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 12/19/2008 | $18,117.00 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 1/23/2009 | $25,344.00 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 2/18/2009 | $13,810.50 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 2/27/2009 | $19,206.00 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 3/18/2009 | $6,039.00 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 3/31/2009 | $5,989.50 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 4/24/2009 | $10,197.00 | See Schedule E | Services |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 6/5/2009 | $15,988.50 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 6/29/2009 | $7,227.00 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 7/14/2009 | $1,831.50 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 7/30/2009 | $6,187.50 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 Park Avenue<br>New York, NY 10178-0600 | 8/18/2009 | $5,296.50 | See Schedule E | Services |
| Morgan Lewis & Bockius LLP<br>Attn: Doug Davidson<br>101 park Avenue<br>New York, NY 10178-0600 | 9/15/2009 | $23,067.00 | See Schedule E | Services |
| Ness, Andrew D. | 9/19/2008 | $1,705.62 | See Schedule E | Expense |

*3c (continued)*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| Ness, Andrew D. ████ | 9/26/2008 | $1,654.61 | See Schedule E | Expense |
| Ness, Andrew D. ████ | 10/3/2008 | $359.90 | See Schedule E | Expense |
| Ness, Andrew D. ████ | 10/10/2008 | $1,339.00 | See Schedule E | Expense |
| Ness, Andrew D. ████ | 10/30/2008 | $4,187.90 | See Schedule E | Expense |
| Ness, Andrew D. ████ | 11/19/2008 | $834.25 | See Schedule E | Expense |
| Ness, Andrew D. ████ | 11/20/2008 | $1,296.93 | See Schedule E | Expense |
| Ness, Andrew D. ████ | 11/26/2008 | $376.24 | See Schedule E | Expense |
| O'Hara, 'Gregory P. ████ | 9/26/2008 | $4,060.73 | See Schedule E | Expense |
| O'Hara, 'Gregory P. ████ | 10/10/2008 | $4,077.39 | See Schedule E | Expense |
| O'Hara, 'Gregory P. ████ | 10/16/2008 | $2,270.03 | See Schedule E | Expense |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING | GENERAL DESCRIPTION |
|---|---|---|---|---|
| O'Hara, 'Gregory P. ███████ | 10/30/2008 | $3,890.20 | See Schedule E | Expense |
| O'Hara, 'Gregory P. ███████ | 11/26/2008 | $1,493.26 | See Schedule E | Expense |
| O'Neal, Stephen V. ███████ | 9/26/2008 | $3,850.75 | See Schedule E | Expense |
| O'Neal, Stephen V. ███████ | 10/10/2008 | $373.87 | See Schedule E | Expense |
| Reger Jr., Robert J. ███████ | 9/19/2008 | $181.42 | See Schedule E | Expense |
| Reger Jr., Robert J. ███████ | 9/26/2008 | $2,507.15 | See Schedule E | Expense |
| Reger Jr., Robert J. ███████ | 10/3/2008 | $89.92 | See Schedule E | Expense |
| Reger Jr., Robert J. ███████ | 10/10/2008 | $368.65 | See Schedule E | Expense |
| Valenstein, Carl A. ███████ | 9/19/2008 | $711.12 | See Schedule E | Expense |

**4.** **Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| G Street, LLC v Thelen LLP; Case No. CFC 09-486092 | Complaint for Damages for Breach of Real Property Lease for premises located at 701 8th Street NW, Washington, DC | Superior Court of California, County of San Francisco | Case is Pending |
| 875 Third Avenue LLC v Thelen LLP, Case No. BC 413560 | Complaint for Breach of Lease Agreement for premises located at 875 Third Avenue, New York, New York | Superior Court of California, County of Los Angeles | Case is Pending |
| Adam Bergman, et al, v. Thelen LLP; Case No. CV 08-5322 | Complaint for WARN Act Damages | United States District Court, Northern District of California | Case is Pending |
| Michael Lyman v. Thelen LLP, et al; Case No. 11-38090 JS | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Victoria Carillo v. Thelen LLP; Case No. 06-91598 | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Sheree Manning v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Kathleen Sovyak v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Gina Caspersen v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Matthew Goedert v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Kathleen Kizer v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Todd A. Montague v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| E. Lee Brazil v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Richard Bromley v. Thelen LLP; Case No. 06-91129 | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Deanna Cabada v. Thelen LLP; Case No. 06-91130 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Michael P. Curtis v. Ghelen LLP; Case No. 06-91829 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Margarita Gevondyan v. Thelen LLP; Case No. 06-91286 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Sandra Hollenbaugh v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforceme | Case is Pending |
| Sylvia Lee v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Marisa Sithi-Amnuai v. Thelen LLP; Case No. 06-91128 | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Claire Delacroix v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Elvia Palm v. Thelen LLP; Case No. 06-91828 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Victor Ramirez v. Thelen LLP; Case No. 06-91599 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Lyn Shaible v. Thelen LLP; Case No. 06-91826 | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Paula Unger v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Mary Yow v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Corinne L. Ubence v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Chris Abramson v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Malalay Arghestani v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Angela Balestrieri v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Ely Todd Chayet v. Thelen LLP; Case No. 06-92099 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Tenielle Comerford v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Kimberly Cooley v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Juanita M. Farren v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Marc Arthur Greendorfer v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Theresa Kim v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Kelly L. Kress v. Thelen LLP; Case No. 06-91830 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| David Liebendorfer v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Kevin Livingston v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Dennis Pfaff v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Susan Phillips v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Carolina Rodriguez v. Thelen LLP; Case No. 06-91284 | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Robin Ryan v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Mary Ellen Silicox v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Tammy L. Swarbrick v. Thelen LLP; Case No. 06-91858 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Michael Lyman v. Thelen LLP; Case No. 11-38090 JS | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Jeffrey Bates v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Julian D. Roberts v. Thelen LLP; Case No. 06-91764 RR | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |
| Darlene M. Satterwhite v. Thelen LLP | Claim for unpaid wages | State of California, Dept. of Industrial Relations, Division of Labor Standards Enforcement | Case is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cathleen M. Cannon v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Sebastian Giarratana v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| David Kuziak v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Samuel L. Molinari v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Shellie Rosan v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Elizabeth M. Smith v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Paul A. Sarkis v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Peter Strniste, Jr. v. Thelen LLP | Claim for unpaid wages | Connecticut Dept. of Labor, Wage and Workplace Standards Division | Claim is Pending |
| Shela Wheeler v. Thelen LLP; CHRO No. 0810339 | | State of Connecticut, Commission on Human Rights and Opportunities | Claim is Pending |
| West Publishing Corporation dba West v. Thelen LLP | Complaint for breach of contract | State of Minnesota, County of Hennepin, Dist. Court, Fourth Judicial District | Claim is Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| US Bancorp Equipment Finance, Inc. (US Bancorp Oliver-Allen Technology leasing) v. Thelen LLP; Case No. 117416/08 | Regarding New York office equipment leases | Supreme Court, New York County | Pending |
| The Ford Agency, Inc. v Thelen LLP; Case No. 2008 CA 000 8289-08 | Regarding Washington, DC placement agency; seeks fees, costs and interest | Superior Court of Washington, DC | Pending |
| National City Commercial Capital Co. LLC v. Thelen LLP; Case No. 101288/2009 | Complaint for damages for breach of equipment leases | Supreme Court, New York City | Pending |
| Lyon Financial v. Thelen LLP; Case No. 08 CIV 10032 | Complaint for damages for breach of equipment leases | U.S. District Court, Southern District of New York | Settlement Agreement entered |
| KBS II 100-200 Campus Drive, LLC v. Thelen LLP | Letter re Notice of Default re New Jersey office space | New Jersey | Settlement pending |
| Schiff Hardin LLP v Thelen LLP; Case No. 09-600136 | Complaint for breach of lease re New York office space | New York County Supreme Court | Case is Pending |
| CA-225 Santa Clara Street Limited Partnership v. Thelen LLP; Case No. 1-08-CV-129137 | Complaint for breach of lease re Silicon Valley office space | State of California, County of Santa Clara Superior Court | Pending |
| Northland CityPlace II, LLC v. Thelen LLP | Complaint for breach of lease re Connecticut office space | State of Connecticut, Superior Court | Pending |
| American Express v. Thelen LLP; Case No. 101968/2009 | Complaint for money | Supreme Court, New York County | Pending |
| Relational LLC | Complaint for damages for breach of equipment lease | | Pending |
| William Hawkins et al v. Thelen; Case No. 2008CA4609F | Motion for judgment against garnishee | Superior Court of the District of Columbia | Pending |
| Jeffrey Weinman, Trustee v Thelen LLP; Case No. 08-01836 | Complaint for avoidance and recovery of preferential transfers | US Bankruptcy Court, District of Colorado | Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Michael Elkin et al. | Demand letter seeking capital payments | | Pending |

None  b.  Describe all property that has been attached, garnished or seized under any legal or
☒      equitable process within **one year** immediately preceding the commencement of this
        case.  (Married debtors filing under chapter 12 or chapter 13 must include information
        concerning property of either or both spouses whether or not a joint petition is filed,
        unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

5. **Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6.** **Assignments and receiverships**

None a. Describe any assignment of property for the benefit of creditors made within **120**
☒ **days** immediately preceding the commencement of this case. (Married debtors filing
under chapter 12 or chapter 13 must include any assignment by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint
petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None b. List all property which has been in the hands of a custodian, receiver, or court-
☒ appointed official within **one year** immediately preceding the commencement of this
case. (Married debtors filing under chapter 12 or chapter 13 must include information
concerning property of either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

7. **Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION, AND VALUE OF GIFT |
|---|---|---|---|
| International Institute for Conflict Prevention | None | 09/18/08 | $755.00 Attend CPR Award Dinner |
| International Institute for Conflict Prevention | None | 09/19/08 | $245.00 CPR Institute Corporate Leadership Award Dinner |
| Queen's Bench | None | 09/19/08 | $1,000.00 Sponsor table at Annual Queen's Bench Dinner (10 seats, gold sponsorship) |
| Community Preservation Corporation | None | 09/26/08 | $250.00 Client-related sponsorship |
| Charles Logan Memorial Fund | None | 10/02/08 | $200.00 In memory of former Thelen attorney Charles Edward Logan |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION, AND VALUE OF GIFT |
|---|---|---|---|
| Bladder Cancer Advocacy Network, Inc | None | 10/17/08 | $150.00 Memorial Contribution for a Client of the Firm's Jules Hoffar |

**8.** **Losses**

None ☒ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

Payments made by the Debtor to Latham & Watkins LLP related to debt consulting or bankruptcy include advance deposits or retainers and relate to fees concerning partnership advice, tax matters, employment and litigation defense and financing.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Latham & Watkins LLP 355 South Grand Ave Los Angeles, CA 90071-1560 | 09/26/08 | $300,000.00 Payment for services and advance retainer |
| | 10/14/08 | $200,000.00 Payment for services and advance retainer |
| | 10/27/08 | $400,000.00 Payment for services and advance retainer |
| | 01/27/2009 | $150,000.00 Payment for services and advance retainer |
| | 02/17/2009 | $60,000.00 Payment for services and advance retainer |
| | 03/17/2009 | $125,000.00 Payment for services and advance retainer |
| | 04/15/2009 | $125,000.00 Payment for services and advance retainer |
| | 06/08/2009 | $100,000.00 Payment for services and advance retainer |
| | 06/17/2009 | $100,000.00 Payment for services and advance retainer |
| | 07/31/2009 | $50,000.00 Payment for services and advance retainer |
| | 08/31/2009 | $50,000.00 Payment for services and advance retainer |

**\*\* See statement above for description of services.**

**10.**    **Other transfers**

None   a.  List all other property, other than property transferred in the ordinary course of the
☒   business or financial affairs of the debtor, transferred either absolutely or as security
within **two years** immediately preceding the commencement of this case.  (Married
debtors filing under chapter 12 or chapter 13 must include transfers by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None   b.  List all property transferred by the debtor within **ten years** immediately preceding
☒   the commencement of this case to a self-settled trust or similar device of which the
debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America<br>314 Montgomery Street<br>San Francisco, CA  94104 | Checking – xxxxxx0410 | $0.00<br>7/2008 |
| Bank of America<br>314 Montgomery Street<br>San Francisco, CA  94104 | Checking – xxxxxx4008 | $33,711.20<br>7/2008 |
| Bank of America<br>314 Montgomery Street<br>San Francisco, CA  94104 | Checking – xxxxxx4008 | $32,569.56<br>7/2008 |
| Bank of America<br>314 Montgomery Street<br>San Francisco, CA  94104 | Checking – xxxxxx1774 | $0.00<br>8/31/2009 |
| Bank of America<br>314 Montgomery Street<br>San Francisco, CA  94104 | Checking – xxxxxx3275 | $0.00<br>7/2008 |
| Bank of America Securities<br>314 Montgomery Street<br>San Francisco, CA  94104 | Investment – xxxxxx0214 DTS | $0.00<br>10/31/08 |
| Citibank<br>PO Box 26892<br>San Francisco, CA 94126 | Money market – xxxxx0748 | $1,753,693.60<br>11/18/2008 |

**12.** **Safe deposit boxes**

None ☒ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.** **Setoffs**

None ☒ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.** **Property held for another person**

None ☒ List all property owned by another person that the debtor holds or controls.

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Access Equity Partners, LLC | Trust Accounts - $1,757.98 |
| Accounts, Personal | Trust Accounts - $23.80 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Advanced Construction Techniques Ltd | Trust Accounts - $5,000.00 |
| Advanced Metal Technologies, Ltd. | Trust Accounts - $2,693.63 |
| Aetna US Healthcare | Trust Accounts - $812.50 |
| AMCO Transport Holdings, Inc. | Trust Accounts - $0.02 |
| Ameisen, Olivier | Trust Accounts - $2,000.00 |
| Arezzo Gold & Silver | Trust Accounts - $1,955.26 |
| Auntie Pasto's, Inc. | Trust Accounts - $190.00 |
| Bill Graham Archives, LLC | Trust Accounts - $10.00 |
| BioZone Laboratories, Inc. | Trust Accounts - $725.00 |
| Blair, Clarence | Trust Accounts - $500.00 |
| BNP Paribas | Trust Accounts - $1,809.10 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Braddish, Kevin R. | Trust Accounts - $2,850.00 |
| Bread-n-Brie, LLC | Trust Accounts - $581.60 |
| Brothers' Custom Windows & Doors, Inc | Trust Accounts - $2,313.90 |
| BRS Products | Trust Accounts - $51.63 |
| Bull, Housser & Tupper | Trust Accounts - $7.35 |
| Casting & Dorfman | Trust Accounts - $2,733.86 |
| Cellular Network Communication Group, In | Trust Accounts - $6,603.00 |
| Chase Industries, Inc. | Trust Accounts - $4,000.00 |
| Chip Ganassi Racing Teams, Inc | Trust Accounts - $1,410.00 |
| Coach Farms | Trust Accounts - $500.00 |
| Cohane Rafferty Securites NY IOLA | Trust Accounts - $30,974.97 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| College Oak Equities Associates | Trust Accounts - $2,500.00 |
| Colloidia LLC | Trust Accounts - $550.00 |
| Commodity Capital Partners | Trust Accounts - $2,500.00 |
| Community Research, Inc. | Trust Accounts - $1,010.23 |
| Corridor Ventures, Inc. | Trust Accounts - $8,788.97 |
| D.H. Blattner & Sons, Inc. | Trust Accounts - $671.40 |
| Dayspring Management, LLC | Trust Accounts - $352.10 |
| Dougnac Y Asociados | Trust Accounts - $401.91 |
| EBX Empreendimentos | Trust Accounts - $1,060.43 |
| Elite Global Operations Ltd. (British Vi | Trust Accounts - $12,474.90 |
| Elliot, Keith | Trust Accounts - $68.08 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| EveresTV, Inc. | Trust Accounts - $8.03 |
| Ezra J. Doner, Executor | Trust Accounts - $717.94 |
| Family, Rabinovici | Trust Accounts - $298.87 |
| Fibula Global LLC | Trust Accounts - $1,000.00 |
| Founders Equity Inc. | Trust Accounts - $8,625.00 |
| Four Rent, Inc. | Trust Accounts - $421.04 |
| France, Ken | Trust Accounts - $613.50 |
| Fremont French Cleaners | Trust Accounts - $2,500.00 |
| GameRunner, Inc. | Trust Accounts - $624.52 |
| Garza Laguera, David & Yolanda | Trust Accounts - $370.59 |
| George A. Bernstein | Trust Accounts - $500.00 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Giftco, Inc. | Trust Accounts - $1,000.00 |
| Glasky, Alvin J. | Trust Accounts - $5,710.21 |
| Goldman, Daniel M. | Trust Accounts - $50.34 |
| Grands Moulins Idrissia | Trust Accounts - $6,396.95 |
| Grimaldi Group, Inc. | Trust Accounts - $625.00 |
| GSA Management, L.L.C. | Trust Accounts - $137.95 |
| Hartford Habitat for Humanity | Trust Accounts - $701.20 |
| HCH Miller Park Joint Venture | Trust Accounts - $10,938.85 |
| Hsin Ping Ho & Mei-Ming Ho | Trust Accounts - $3,624.00 |
| Hyundai Precision | Trust Accounts - $6,214.77 |
| Independent Project Analysis, Inc. | Trust Accounts - $2,500.00 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Indian American Republican Council, Inc. | Trust Accounts - $73.07 |
| Indophone GmbH | Trust Accounts - $1,000.00 |
| IOLA Temporary Holding Acct | Trust Accounts - $63,999.47 |
| Jacobs, Bruce and Rosalind | Trust Accounts - $3,003.61 |
| John Neilan | Trust Accounts - $1,000.00 |
| Jorasch, James | Trust Accounts - $1,134.05 |
| Kaiser Foundation Health Plan, Inc. | Trust Accounts - $3,611.52 |
| Kaufman & Jacobs, LLC | Trust Accounts - $2,000.00 |
| Kler, Nick | Trust Accounts - $463.15 |
| Kolin Construction, Tourism Industry & T | Trust Accounts - $17,439.90 |
| Korea Hyeop Hwa Chemical Ind. Co., Ltd | Trust Accounts - $463.87 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Koyuncu, Yuksel & Meray | Trust Accounts - $1,500.00 |
| Kraft, Leo | Trust Accounts - $1,625.64 |
| Krankenheilung Holding | Trust Accounts - $1,802.45 |
| Lachowicz, Dani | Trust Accounts - $10,000.00 |
| Latin Labels | Trust Accounts - $144.61 |
| Layden, Marjorie | Trust Accounts - $153.99 |
| Lemon Limited/Young Rubicam | Trust Accounts - $4,786.09 |
| Lepelstat, Lawrence | Trust Accounts - $500.00 |
| Lideres Hispanos, Inc. | Trust Accounts - $264.69 |
| LWC Inc. | Trust Accounts - $300.00 |
| Lynch, Craig | Trust Accounts - $700.00 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Managed Systems, Inc. | Trust Accounts - $2,120.25 |
| Marvin Stahl | Trust Accounts - $140.66 |
| Mathes, Patricia | Trust Accounts - $1,000.00 |
| Mc Kay Family Trust | Trust Accounts - $184.00 |
| McClure Management Group, LLC | Trust Accounts - $2,500.00 |
| MFM Management Group Inc | Trust Accounts - $893.34 |
| Miami Ventures, Ltd. | Trust Accounts - $64.28 |
| Minsky Helionet | Trust Accounts - $500.00 |
| Mitchell, Porter & Williams Inc | Trust Accounts - $244.16 |
| MOC Realy USA | Trust Accounts - $687.54 |
| Moducept, LLC | Trust Accounts - $101.14 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Mortgage Lenders Network USA, Inc. | Trust Accounts - $15,046.31 |
| New Century Arizona LLC | Trust Accounts - $2,255.00 |
| New World Mortgage, Inc | Trust Accounts - $5,000.00 |
| North & Barron, P.C. | Trust Accounts - $2,500.00 |
| North America Fur Association | Trust Accounts - $609.32 |
| North American Specialty Insurance Compa | Trust Accounts - $9,925.00 |
| Okum, Ryan | Trust Accounts - $316.34 |
| Options Employment Resources, Inc. | Trust Accounts - $3,000.00 |
| Orient Travel | Trust Accounts - $3,000.00 |
| Patron Family | Trust Accounts - $797.70 |
| PEKO A/S | Trust Accounts - $3,589.07 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Peter and Kelly Dahlman | Trust Accounts - $10.41 |
| Phoenix-Forest LLC | Trust Accounts - $14,113.15 |
| Polite, Marilyn | Trust Accounts - $253.89 |
| Project Integration, Inc. | Trust Accounts - $350.00 |
| Prudential Equity Group, Inc. | Trust Accounts - $2,285.89 |
| Rachel Apelbaum, et al. | Trust Accounts - $1,632.61 |
| Ray Wilson Company | Trust Accounts - $0.96 |
| Regency International | Trust Accounts - $96.50 |
| Retina Specialists, PC | Trust Accounts - $500.00 |
| Richard Bowers & Co. | Trust Accounts - $5,000.00 |
| Robeco USA, L.L.C. f/k/a Weiss Peck & Gr | Trust Accounts - $212.94 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Roger Cormier | Trust Accounts - $165.03 |
| Rogue Wave Software, Inc. | Trust Accounts - $143.00 |
| Ronald and Georgia Tamoush | Trust Accounts - $44.51 |
| Rose Berg Investments, Inc. | Trust Accounts - $502.00 |
| Sarticious Spirits, Inc. | Trust Accounts - $149.80 |
| Self-Insurance Guaranty Funds of America | Trust Accounts - $5,000.00 |
| Shamrock Partners, Ltd. | Trust Accounts - $40.92 |
| Shandong Dachi Electric Co., Ltd. | Trust Accounts - $9,501.30 |
| Signature Holdings Group, LLC | Trust Accounts - $29.54 |
| Siltanen, Inc. | Trust Accounts - $532.07 |
| Silvy Tricot | Trust Accounts - $718.75 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Spengler Carlson | Trust Accounts - $123,848.93 |
| St. Katherine's Insurance Co. | Trust Accounts - $113.00 |
| Stare Bare IV NY IOLA | Trust Accounts - $46,508.96 |
| Sunland California Drywall, Inc. | Trust Accounts - $500.00 |
| SysAir, Inc. | Trust Accounts - $5,000.00 |
| Tailwind Solutions, Inc. | Trust Accounts - $179.40 |
| Talal Al Zain | Trust Accounts - $23,529.01 |
| Tarbell Financial Corporation | Trust Accounts - $1,875.00 |
| TC Contracting Inc. | Trust Accounts - $1.00 |
| Telecom Communications, Inc | Trust Accounts - $446.51 |
| Texas Commerce Bank NA Trustee | Trust Accounts - $5.68 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| The Church of Pentecost, Brooklyn, Inc. | Trust Accounts - $2,500.00 |
| The Community Preservation Corporation | Trust Accounts - $663.37 |
| The Laws Group - Eastern Retailers | Trust Accounts - $4,620.33 |
| Thelen LLP - combined balance for several clients | Trust Accounts - $60,836.77 |
| Thomson Corporation | Trust Accounts - $487.50 |
| Tougher Industries, Inc. | Trust Accounts - $30,869.31 |
| TradeSource | Trust Accounts - $0.49 |
| Tucciarone Realty, LP | Trust Accounts - $88.51 |
| Vali Industries, Inc. | Trust Accounts - $493.67 |
| Van Wagner Communications, LLC | Trust Accounts - $104,532.77 |
| Vertex SSX Corporation | Trust Accounts - $830.00 |

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Vreidelle | Trust Accounts - $776.67 |
| VTS, Inc. | Trust Accounts - $2,500.00 |
| VWR International, Inc. | Trust Accounts - $4,723.97 |
| Wahlberg, Donnie | Trust Accounts - $80.87 |
| Walker, Imogene | Trust Accounts - $149.08 |
| Weeksville Commons Associates, L.P. | Trust Accounts - $3,631.26 |
| West Hartford Lock Company | Trust Accounts - $6,250.00 |
| Yoshioka, Masami | Trust Accounts - $1,106.86 |
| Zaghloul, Hatim | Trust Accounts - $331.20 |
| Zeidman, Phil | Trust Accounts - $1,000.00 |
|  | Trust Accounts - $ |

*9 (continued)*

| NAME OF OWNER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|
| Total | Trust Accounts - $793,663.99 |
|  |  |

**15.** **Prior address of debtor**

None ☐ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 875 Third Avenue, 10th Floor<br>New York, NY  10022-6225 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30, 2008. |
| 900 Third Avenue<br>New York, NY  10022-4728 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30, 2008. |
| 101 Second Street, Ste 1800<br>San Francisco, CA | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until the Petition date. |
| 701 East Street, NY<br>Washington DC  20001-3721 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30. |
| 333 S. Hope Street, 29th Floor<br>Los Angeles, CA  90071-3048 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30. |
| 185 Asylum Street<br>City Place II, 10th Fl.<br>Hartford, CT  06103 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30. |
| 225 West Santa Clara, 12th Fl.<br>San Jose, CA  95113-1723 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30. |
| 200 Campus Dr., Ste. 210<br>Florham Park, NJ  7932 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30. |
| 2225 E. Bayshore Rd., Ste. 210<br>Palo Alto, CA  94303 | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30. |
| Suite 4201, 42nd Fl., Bund Center<br>222 Yan An Road E<br>Shanghai, 20002 PRC | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space beginning March 2007 until November 30, 2008. |
| 68 King William Street<br>London, EC4N 7DZ | Thelen Reid Brown Raysman & Stein LLP | Debtor occupied this office space for at least three years until November 30, 2008. |

### 16.    Spouses and Former Spouses

None   If the debtor resides or resided in a community property state, commonwealth, or
☐      territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New
       Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years**
       immediately preceding the commencement of the case, identify the name of the debtor's
       spouse and of any former spouse who resides or resided with the debtor in the
       community property state.

       NAME

17. **Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☒  a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒  b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒  c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18.    Nature, location and name of business**

None ☒  *a. If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☒  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

19. **Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Kloc, Diane | Controller from 10/4/2008 to present Assistant Controller for partner accounting from 12/1/2006 to 10/3/2008 |
| Machado, Karen | Tax Accountant (Thelen internal accountant) - from 9/16/1996 through 12/31/2008 |
| Moy, Marjorie | General Ledger Accountant - held this position throughout the reported period |
| Robles, Roger | Controller from 6/1/2004 through 10/3/2008 |
| Tan, Priscilla | Senior Accountant for general ledger and partner accounting - held this position throughout the reported period |
| Edward T. Tinson | Chief Financial Officer since 9/1/2001 |

None  b.  List all firms or individuals who within **two years** immediately preceding the filing of
☐     this bankruptcy case have audited the books of account and records, or prepared a
      financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|
| PricewaterhouseCoopers LLP<br>Frederick Eisenhart<br>Laura Coletti | Three Embarcadero Center<br>San Francisco, CA  94111-4004 | 2006 & 2007 |

None  c.  List all firms or individuals who at the time of the commencement of this case were
☒     in possession of the books of account and records of the debtor.  If any of the books of
      account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None  d.  List all financial institutions, creditors and other parties, including mercantile and
☐     trade agencies, to whom a financial statement was issued by the debtor within **two years**
      immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Citibank Fsb<br>Attn:  Marine Yakolina<br>485 Lexington Avenue 11th Fl.<br>New York, Ny  10017 | Throughout the last two years |
| Marsh Risk Insurance Services<br>P O Box 44000<br>San Francisco, CA  94144 | Throughout the last two years |
| MPC Insurance, Ltd./Vermont<br>P.O. Box 530<br>Burlington, Vt  05402-053 | Throughout the last two years |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 1999 | Janice Newland, Office Administrator | Unknown |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 1999 | Unknown |

### 21. Current Partners, Officers, Directors and Shareholders

None ☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Argyris, George T | Dissolution Partner | 1.37% |
| Bacon, David L. | Dissolution Partner | 0.73% |
| Baker, Christopher D. | Dissolution Partner | 0.09% |
| Balderston, Kathleen M. | Dissolution Partner | 0.16% |
| Barron, Anthony J. | Dissolution Partner | 0.23% |
| Bastier, Ellen L. | Dissolution Partner | 1.51% |
| Belgum, Karl D. | Dissolution Partner | 0.82% |
| Berman, Garry C. | Dissolution Partner | 1.10% |
| Berning, Paul W | Dissolution Partner | 0.23% |
| Biesemeyer, David V. | Dissolution Partner | 0.37% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Bloch, Stanley E. | Dissolution Partner | 1.23% |
| Blum, Robert M | Dissolution Partner | .96% |
| Bochichieri, Breton A. | Dissolution Partner | 0.96% |
| Bridges, James R | Dissolution Partner | 0.18% |
| Bristol, Jonathan S. | Dissolution Partner | 0.14% |
| Brownridge, Lawrence | Dissolution Partner | 0.23% |
| Broyles, Deborah J. | Dissolution Partner | 0.23% |
| Buoncristiani, David | Dissolution Partner | 1.74% |
| Camors Jr, Robert E. | Dissolution Partner | 0.23% |
| Cavanaugh, Dennis C. | Dissolution Partner | 0.73% |
| Churaman, Mahendra | Dissolution Partner | 0.18% |
| Cohen, Frederick | Dissolution Partner | 0.96% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Cole, Lisa A. ███████████ | Dissolution Partner | 0.16% |
| Collins, Carolyn ███████████ | Dissolution Partner | 0.73% |
| Cooke Jr., Edmund D ███████████ | Dissolution Partner | 0.82% |
| Cooper, Howard ███████████ | Dissolution Partner | 0.23% |
| Davidson, Douglas E ███████████ | Dissolution Partner | 1.51% |
| Dekker, David T. ███████████ | Dissolution Partner | 2.10% |
| Delancy, Benjamin I. ███████████ | Dissolution Partner | 0.82% |
| Demasi, Deborah ███████████ | Dissolution Partner | 0.73% |
| Dolinko, Robert A. ███████████ | Dissolution Partner | 1.10% |
| Donnell, Brian J. ███████████ | Dissolution Partner | 0.73% |
| Dulik, Gregg N ███████████ | Dissolution Partner | 0.23% |
| Dyer, Richard P ███████████ | Dissolution Partner | 0.23% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Dyke, Charles M. ██████ | Dissolution Partner | 0.09% |
| English Jr., Charles M. ██████ | Dissolution Partner | 0.82% |
| Epand, Alexandra ██████ | Dissolution Partner | 0.14% |
| Faulkner, Gregory R. ██████ | Dissolution Partner | 0.73% |
| Fazlibegu, Lejdin ██████ | Dissolution Partner | 1.37% |
| Felder, Barry G. ██████ | Dissolution Partner | 1.23% |
| Ferre, Hermann ██████ | Dissolution Partner | 0.14% |
| Fishberg, Mitchell L. ██████ | Dissolution Partner | 0.18% |
| Fong, David N. ██████ | Dissolution Partner | 0.18% |
| Fontana, Gary L ██████ | Dissolution Partner | 0.73% |
| Foote, John R. ██████ | Dissolution Partner | 0.82% |
| Ford, Marlene Williams ██████ | Dissolution Partner | 0.11% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Foster, David S | Dissolution Partner | 0.82% |
| Fowler, Stephen J. | Dissolution Partner | 0.82% |
| Friedman, Ellen S | Dissolution Partner | 0.96% |
| Fugh, Jarrett  L. | Dissolution Partner | 0.32% |
| Gallagher, Brian R | Dissolution Partner | 0.82% |
| Gans, Jeffrey | Dissolution Partner | 0.18% |
| Giblin Jr, Thomas P. | Dissolution Partner | 0.82% |
| Gill, E. Ann | Dissolution Partner | 0.96% |
| Glatzer, Bonnie | Dissolution Partner | 0.16% |
| Godlewski,  Walter | Dissolution Partner | 0.18% |
| Goldberg, Jennifer J. | Dissolution Partner | 0.14% |
| Goodwin, Lee M | Dissolution Partner | 0.32% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Graybeal, David P ▮▮▮▮▮ | Dissolution Partner | 1.23% |
| Green, Richard L ▮▮▮▮▮ | Dissolution Partner | 0.18% |
| Green, Richard S ▮▮▮▮▮ | Dissolution Partner | 0.96% |
| Griffin, Paul R. ▮▮▮▮▮ | Dissolution Partner | 1.23% |
| Hall III, Robert T. ▮▮▮▮▮ | Dissolution Partner | 0.23% |
| Hallerud, Michael C. ▮▮▮▮▮ | Dissolution Partner | 1.37% |
| Handel, Joel M. ▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Heisse II, John R. ▮▮▮▮▮ | Dissolution Partner | 1.37% |
| Hewitt, Sarah ▮▮▮▮▮ | Dissolution Partner | 0.82% |
| Hill, Thomas E. ▮▮▮▮▮ | Dissolution Partner | 1.51% |
| Hood, John T. ▮▮▮▮▮ | Dissolution Partner | 0.96% |
| Howden, Jonathan ▮▮▮▮▮ | Dissolution Partner | 0.09% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Husar, Linda S. ████████ | Dissolution Partner | 1.51% |
| Igoe Jr., Thomas J ████████ | Dissolution Partner | 0.73% |
| Jacobson, David E. ████████ | Dissolution Partner | 0.82% |
| Jonas, Kent ████████ | Dissolution Partner | 0.32% |
| Karas Jr, James N. ████████ | Dissolution Partner | 0.23% |
| Katz, Steven B ████████ | Dissolution Partner | 0.18% |
| Kelleher, David L ████████ | Dissolution Partner | 0.18% |
| Kessler, Remy ████████ | Dissolution Partner | 0.23% |
| Kinney Jr., Stephen H. ████████ | Dissolution Partner | 0.73% |
| Kramer, Andrew L. ████████ | Dissolution Partner | 1.23% |
| Krebs, Robert E ████████ | Dissolution Partner | 1.51% |
| Kuenster, Jennifer A. ████████ | Dissolution Partner | 2.10% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Lacourciere, Paul C | Dissolution Partner | 0.23% |
| Lagno, Christopher J. | Dissolution Partner | 0.23% |
| Lapping, Richard A | Dissolution Partner | 0.23% |
| Lasky, Marc B. | Dissolution Partner | 0.73% |
| Lazaruk, Kenneth | Dissolution Partner | 0.18% |
| Lindsay, Kent W | Dissolution Partner | 0.23% |
| Lindsay, Michael R. | Dissolution Partner | 0.73% |
| Loder, Kerry Shea | Dissolution Partner | 0.23% |
| Loke, Kit Choy | Dissolution Partner | 1.10% |
| Lookadoo, Phillip G. | Dissolution Partner | 0.73% |
| Lopez, Ronald F | Dissolution Partner | 0.82% |
| Lowhurst, Daven G | Dissolution Partner | 0.32% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Lucano, Andrew | Dissolution Partner | 0.14% |
| Mack, Eulalia | Dissolution Partner | 0.23% |
| MacPherson, Robert J. | Dissolution Partner | 0.14% |
| Mancini, David C. | Dissolution Partner | 0.32% |
| Margulies, Jay L. | Dissolution Partner | 0.32% |
| Martins, Eric D. | Dissolution Partner | 0.32% |
| Mattioli, Eli R. | Dissolution Partner | 0.82% |
| McGrath, Catherine M. | Dissolution Partner | 0.23% |
| McNamara, Michael | Dissolution Partner | 0.14% |
| McQueen Barnes, Kathryn | Dissolution Partner | 0.18% |
| McWilliams, O'Kelly  E | Dissolution Partner | 0.32% |
| Meyer, Rauer L | Dissolution Partner | 0.82% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Meyerson, Bruce P | Dissolution Partner | 0.73% |
| Millstein, Julian S. | Dissolution Partner | 1.37% |
| Mitchell, James K. | Dissolution Partner | 0.18% |
| Moak, James J. | Dissolution Partner | 0.23% |
| Morehous Jr, Dean A | Dissolution Partner | 0.73% |
| Mueller, Dirk R. | Dissolution Partner | 0.14% |
| Muller, Daniel | Dissolution Partner | 0.14% |
| Nelson Jr., Robert L. | Dissolution Partner | 0.73% |
| Nelson, Fredric C | Dissolution Partner | 1.10% |
| Ness, Andrew David | Dissolution Partner | 1.23% |
| Neulight, Seth L. | Dissolution Partner | 0.14% |
| Newland Jr, James R | Dissolution Partner | 0.14% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Nissly, Kenneth L | Dissolution Partner | 1.51% |
| Norden, William B. | Dissolution Partner | 0.32% |
| Novitski, David E | Dissolution Partner | 0.18% |
| O'Brien Jr., William F. | Dissolution Partner | 0.82% |
| O'Brien, Kevin | Dissolution Partner | 0.32% |
| O'Connor, Barbara Jean | Dissolution Partner | 0.11% |
| O'Hara, Gregory P. | Dissolution Partner | 1.10% |
| O'Neal, Stephen V | Dissolution Partner | 1.37% |
| Onorato, Martin | Dissolution Partner | 0.05% |
| Ostertag, James Joseph | Dissolution Partner | 0.32% |
| Ousterhout, Donald | Dissolution Partner | 0.14% |
| Peters, Philip W. | Dissolution Partner | 0.82% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Pitter, Anne E. ▮▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Polonsky, Jonathan E ▮▮▮▮▮▮ | Dissolution Partner | 0.23% |
| Pringle, Robert B ▮▮▮▮▮▮ | Dissolution Partner | 1.74% |
| Pugh, Martha G. ▮▮▮▮▮▮ | Dissolution Partner | 0.23% |
| Pugliese, Frank A. ▮▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Ralls, John W. ▮▮▮▮▮▮ | Dissolution Partner | 0.23% |
| Reger Jr., Robert J. ▮▮▮▮▮▮ | Dissolution Partner | 1.68% |
| Reisler, Kimberly M. ▮▮▮▮▮▮ | Dissolution Partner | 0.23% |
| Riddle, James A ▮▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Ritchie, David B. ▮▮▮▮▮▮ | Dissolution Partner | 0.96% |
| Rizzi, Steven J ▮▮▮▮▮▮ | Dissolution Partner | 1.23% |
| Rogan, Edward ▮▮▮▮▮▮ | Dissolution Partner | 0.14% |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Roos, Norman H. | Dissolution Partner | 0.96% |
| Ross, Allen J. | Dissolution Partner | 0.96% |
| Russo, Jonathan J. | Dissolution Partner | 1.23% |
| Shapiro, Richard M. | Dissolution Partner | 0.73% |
| Slenkovich, Keith L. | Dissolution Partner | 0.82% |
| Smith, Ann Kane | Dissolution Partner | 0.82% |
| Smith, Darlene H | Dissolution Partner | 0.27% |
| Sovocool, Daniel R | Dissolution Partner | 0.32% |
| Springer Jr, George C. | Dissolution Partner | 0.09% |
| Strauss, Ruth A. | Dissolution Partner | 0.18% |
| Thiel, Clark T. | Dissolution Partner | 0.18% |
| Thum, Robert B. | Dissolution Partner | 0.96% |

*21 (continued)*

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Van Keulen, Susan G. ▮▮▮▮▮▮ | Dissolution Partner | 0.73% |
| Vilter, Robert M. ▮▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Warburg, David M. ▮▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Weikert, Robert A ▮▮▮▮▮▮ | Dissolution Partner | 0.73% |
| Weinstein, Michael C ▮▮▮▮▮▮ | Dissolution Partner | 0.32% |
| Werther, Barbara G. ▮▮▮▮▮▮ | Dissolution Partner | 0.82% |
| Whitmer, Frederick L. ▮▮▮▮▮▮ | Dissolution Partner | 0.82% |
| Wolfman, Andrea ▮▮▮▮▮▮ | Dissolution Partner | 0.14% |
| Yost, Geoffrey H. ▮▮▮▮▮▮ | Dissolution Partner | 0.18% |
| Yoviene, Wendy M ▮▮▮▮▮▮ | Dissolution Partner | 0.14% |

None

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22.     Former partners, officers, directors and shareholders**

None ☐ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| Bevilacqua, Louis | ███████████ | 10/17/2008 |
| Jaffe, Michael | ███████████ | 9/30/2008 |
| McHugh, Ronan | ███████████ | 9/30/2008 |
| Shoesmith, Thomas | ███████████ | 10/19/2008 |
| Tiano, Joseph | ███████████ | 10/17/2008 |
| Utterback, Meg | ███████████ | 10/19/2008 |
| Zingone, Gerald | ███████████ | 9/30/2008 |

None ☐ b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23.     Withdrawals from a partnership or distributions by a corporation**

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited
☐      or given to an insider, including compensation in any form, bonuses, loans, stock
       redemptions, options exercised and any other perquisite during **one year** immediately
       preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See response to question 3c. | | |

**24.     Tax Consolidation Group**

None   If the debtor is a corporation, list the name and federal taxpayer-identification number of
☐      the parent corporation of any consolidated group for tax purposes of which the debtor
       has been a member at any time within **six years** immediately preceding the
       commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds

None  If the debtor is not an individual, list the name and federal taxpayer-identification
☐  number of any pension fund to which the debtor, as an employer, has been responsible
for contributing at any time within **six years** immediately preceding the commencement
of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Thelen Reid Brown Raysman & Steiner LLP Cash Balance Plan (1/1/08-3/31/08) (Plan 009) | 94-0922040 |
| Thelen Reid Brown Raysman & Steiner LLP Cash Balance Plan (013) (Plan 013) | 94-0922040 |
| Thelen Reid Brown Raysman & Steiner LLP Cash Balance Plan (014) (Plan 014) | 94-0922040 |
| Thelen Cash Balance Master Trust (Plan 015) | 94-0922040 |
| Reid & Priest Defined Benefit Plan For Staff Employees (Plan 005) | 94-0922040 |
| Thelen Reid Brown Raysman & Steiner LLP Retirement & Savings Plan (Plan 008) | 94-0922040 |
| Thelen Reid Brown Raysman & Steiner LLP Retirement & Savings Plan (Plan 012) | 94-0922040 |

\* \* \* \* \* \*

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing Statement of Financial Affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   September 17, 2009          Signature _____

Edward R. Tinson,
Chief Financial Officer

---