

**ADLER**
LAW FIRM

**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

September 11, 2009

Thelen LLP
Attention: Patty M. Spiglanin, Supervisor
101 Second Street
San Francisco, CA 94105-3601

Matter:    **General Consultation**
Invoice No: 7136

|  |  | Amount |
|---|---|---:|
| 9/11/2009 | Payment - Thank you | ($12.00) |
|  | Total payments: | ($12.00) |
|  | Previous balance: | $12.00 |

| **BALANCE DUE ON THIS MATTER** | **$11,677.66** |
|---|---:|

### Trust Account

|  |  |
|---|---:|
| Previous trust account balance: | $15,000.00 |
| 9/11/2009 Reimburse Steven Yudin for advanced costs in multiple ongoing matters. | ($4,000.00) |
| 9/11/2009 Payment from trust funds for current services. | ($2,677.66) |
| 9/11/2009 Disbursement from Trust Funds below contractual reserve for Thelen's immediate emergency needs. | ($5,000.00) |
| New trust account balance: | $3,322.34 |
| Please replenish trust funds with: | $11,677.66 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Thelen LLP
September 11, 2009
Page 2

Matter:    **Thelen LLP v. South Beverly Jewelry**
Invoice No: 7138

|  |  | Amount |
|---|---|---|
| 9/11/2009 Payment - Thank you | | ($750.00) |
| Total payments: | | ($750.00) |
| Previous balance: | | $750.00 |

**BALANCE DUE ON THIS MATTER**    **$0.00**

Matter:    **Thelen LLP v. Weatherly Aircraft Company; et al.; C/M: 037486; Our File No. 8284**
Invoice No: 7139

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

|  | Amount |
|---|---|
| 9/11/2009 Payment - Thank you | ($251.40) |
| Total payments: | ($251.40) |
| Previous balance: | $251.40 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Thelen LLP
September 11, 2009
Page 3

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Michael and Shannon Reyes; C/M No. 037798-2; Our File No. 8291**
Invoice No: 7140

| | Amount |
|---|---|
| 9/11/2009  Payment - Thank you | ($16.26) |
| Total payments: | ($16.26) |
| Previous balance: | $16.26 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Jacob Movtady; C/M 607975; Our File 8299**
Invoice No: 7144

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009
Page  4

Amount

---

### Trust Account

| | | |
|---|---|---:|
| | Previous trust account balance: | $0.00 |
| 9/8/2009 | Deposit recovery into Yudin & Yudin Trust account. | $15,000.00 |
| 9/8/2009 | Disbursement to Steve Yudin of 20% contingency fee from Yudin & Yudin Trust Account | ($3,000.00) |
| 9/8/2009 | Disbursement to Adler Law Firm of 10% contingency from Yudin & Yudin Trust Account per written agreement with client. | ($1,500.00) |
| 9/8/2009 | Payment of net recovery from Yudin & Yudin Trust Account | ($10,500.00) |
| | New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. BroadWebAsia; C/M 036085,- 03, 04 04; Our File 8304.**
Invoice No: 7149

Amount

| | | |
|---|---|---:|
| 9/11/2009 | Payment - Thank you | ($434.52) |
| | Total payments: | ($434.52) |
| | Previous balance: | $434.52 |

### BALANCE DUE ON THIS MATTER    $0.00

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Thelen LLP
September 11, 2009
Page  5

Matter:    **Thelen LLP v. Sysorex, Your Client Nos. 650029, 650030, 650057; Our File No. 8311**

Invoice No: 7152

|  | Amount |
|---|---|
| 9/11/2009  Payment - Thank you | ($188.96) |
| Total payments: | ($188.96) |
| Previous balance: | $188.96 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

Matter:    **Thelen LLP v. Global Aggregation C/M 060966-1; Our File 8312**

Invoice No: 7153

|  | Amount |
|---|---|
| 9/11/2009  Payment - Thank you | ($111.41) |
| Total payments: | ($111.41) |
| Previous balance: | $111.41 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009
Page 6

**Matter:    Thelen LLP v. Griffin Construction, Your Client No. 38002; Our File No. 8314**
Invoice No: 7155

|  | | Amount |
|---|---|---|
| 9/11/2009 | Payment - Thank you | ($120.80) |
| | Total payments: | ($120.80) |
| | Previous balance: | $120.80 |

**BALANCE DUE ON THIS MATTER**                                     **$0.00**

**Matter:    Thelen LLP adv. Xerox; Our File 8326; SFSC**
Invoice No: 14089

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 09/09/09 | JDA | Review subpoena for Chase Bank records - received from Patty. | 0.15 | 67.50 |
| 09/11/09 | MS | Court appearance to change date of mandatory settlement conference. | 1.25 | 343.75 |
| | | Total fees for professional services: | 1.40 | $411.25 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.15 | 450.00 | $67.50 |
| Michael Starkey | 1.25 | 275.00 | $343.75 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Thelen LLP
September 11, 2009
Page 7

|  | Amount |
|---|---|
| 9/11/2009  Payment - Thank you | ($532.89) |
| Total payments: | ($532.89) |
| Previous balance: | $121.64 |

**BALANCE DUE ON THIS MATTER**      **$0.00**

---

Matter:  **Thelen LLP v. Olson; C/M 60574; Our File 8336**
Invoice No: 7158

|  | Amount |
|---|---|
| 9/11/2009  Payment - Thank you | ($28.72) |
| Total payments: | ($28.72) |
| Previous balance: | $28.72 |

**BALANCE DUE ON THIS MATTER**      **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009
Page  8

**Matter:**     **Thelen LLP v. CAP Wireless; C/M 36310; Our File 8337**
Invoice No: 7159

|  |  | Amount |
|---|---|---|
| 9/11/2009 | Payment - Thank you | ($24.40) |
| 9/11/2009 | Payment - Thank you | ($411.25) |
| 9/11/2009 | Insufficient funds. Payment negated | $411.25 |
|  | Total payments: | ($24.40) |
|  | Previous balance: | $24.40 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

### Trust Account

|  |  |  |
|---|---|---|
|  | Previous trust account balance: | $0.00 |
| 9/9/2009 | Deposit recovery into trust account | $10,000.00 |
| 9/9/2009 | Disbursement from trust | ($7,000.00) |
| 9/9/2009 | Disbursement of fees from trust | ($3,000.00) |
|  | New trust account balance: | $0.00 |

**Matter:**     **Thelen LLP v. SCAFCO; C/M 60070; Our File 8338**
Invoice No: 7160

|  |  | Amount |
|---|---|---|
| 9/11/2009 | Payment - Thank you | ($156.30) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

**ADLER**
**LAW FIRM**

Thelen LLP
September 11, 2009
Page  9

|  | Amount |
|---|---|
| Total payments: | ($156.30) |
| Previous balance: | $156.30 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

Matter:    **Thelen LLP v. Invenergy LLP;  C/M 35984; Our File 8339**
Invoice No: 7161

|  | Amount |
|---|---|
| 9/11/2009  Payment - Thank you | ($50.00) |
| Total payments: | ($50.00) |
| Previous balance: | $50.00 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

September 11, 2009

Thelen LLP
Attention: Patty M. Spiglanin, Supervisor
101 Second Street
San Francisco, CA 94105-3601

## - Billing Summary

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    General Consultation**
Invoice No: 7136

|  | $0.00<br>$0.00 | ($12.00) | $12.00<br>$0.00<br>($12.00)<br>**$0.00** |
|---|---|---|---|

**Matter:    Thelen LLP v. South Beverly Jewelry**
Invoice No: 7138

|  | $0.00<br>$0.00 | ($750.00) | $750.00<br>$0.00<br>($750.00)<br>**$0.00** |
|---|---|---|---|

**Matter:    Thelen LLP v. Weatherly Aircraft Company; et al.; C/M: 037486; Our File No.
8284**
Invoice No: 7139

|  | $0.00<br>$0.00 | ($251.40) | $251.40<br>$0.00<br>($251.40)<br>**$0.00** |
|---|---|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009
Page 2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Michael and Shannon Reyes; C/M No. 037798-2; Our File No. 8291**
Invoice No: 7140

|  | $0.00<br>$0.00 | ($16.26) | $16.26<br>$0.00<br>($16.26)<br>**$0.00** |

**Matter:    Thelen LLP v. Jacob Movtady; C/M 607975; Our File 8299**
Invoice No: 7144

|  | $0.00<br>$0.00 | $0.00 | $0.00<br>$0.00<br>$0.00<br>**$0.00** |

**Matter:    Thelen LLP v. BroadWebAsia; C/M 036085,- 03, 04 04; Our File 8304.**
Invoice No: 7149

|  | $0.00<br>$0.00 | ($434.52) | $434.52<br>$0.00<br>($434.52)<br>**$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009
Page  3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP v. Sysorex, Your Client Nos. 650029, 650030, 650057; Our File No. 8311**

Invoice No: 7152

| | $0.00 | ($188.96) | $188.96 |
| | $0.00 | | $0.00 |
| | | | ($188.96) |
| | | | **$0.00** |

Matter:    **Thelen LLP v. Global Aggregation C/M 060966-1; Our File 8312**

Invoice No: 7153

| | $0.00 | ($111.41) | $111.41 |
| | $0.00 | | $0.00 |
| | | | ($111.41) |
| | | | **$0.00** |

Matter:    **Thelen LLP v. Griffin Construction, Your Client No. 38002; Our File No. 8314**

Invoice No: 7155

| | $0.00 | ($120.80) | $120.80 |
| | $0.00 | | $0.00 |
| | | | ($120.80) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009                              .
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP adv. Xerox; Our File 8326; SFSC**
Invoice No: 14089

|  | $411.25 | ($532.89) | $121.64 |
|---|---|---|---|
|  | $0.00 |  | $411.25 |
|  |  |  | ($532.89) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. Olson; C/M 60574; Our File 8336**
Invoice No: 7158

|  | $0.00 | ($28.72) | $28.72 |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  |  |  | ($28.72) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. CAP Wireless; C/M 36310; Our File 8337**
Invoice No: 7159

|  | $0.00 | ($24.40) | $24.40 |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  |  |  | ($24.40) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Thelen LLP
September 11, 2009
Page  5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

**Matter:    Thelen LLP v. SCAFCO; C/M 60070; Our File 8338**
Invoice No: 7160

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | ($156.30) | $156.30 |
| | $0.00 | | $0.00 |
| | | | ($156.30) |
| | | | **$0.00** |

**Matter:    Thelen LLP v. Invenergy LLP;  C/M 35984; Our File 8339**
Invoice No: 7161

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | ($50.00) | $50.00 |
| | $0.00 | | $0.00 |
| | | | ($50.00) |
| | | | **$0.00** |

| **Totals** | | |
|---|---|---|
| | Previous Balance Due For All Matters: | $2,266.41 |
| | Total Current Charges On All Matters: | $411.25 |
| | Total Payments Made Since Last Invoice: | ($2,677.66) |
| | **TOTAL BALANCE DUE:** | **$11,677.66** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

October 06, 2009

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:     **General Consultation**
Invoice No: 14127

### Costs and Expenses

| | | Qty/Pr |
|---|---|---:|
| 09/04/09 | UPS Shipping | 1 |
| | | 13.32 |
| 10/01/09 | In-house Copying Charges incurred during the billing period | 89 |
| | | 0.20 |
| | In-house Copying Charges incurred during the billing period | 59 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 89 |
| | | 0.50 |
| | Scanning Charges incurred during the billing period | 58 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $116.42 |

**BALANCE DUE ON THIS MATTER**                                  **$116.42**

### Trust Account

| | | |
|---|---|---:|
| | Previous trust account balance: | $3,322.34 |
| 9/11/2009 | Transfer from Thelen LLP v. Tobo Construction Trust account. | $12,108.67 |
| | New trust account balance: | $15,431.01 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page 2

Matter: **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**

Invoice No: 14128

## Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/07/09 | Court Filing Fees - CourtCall | 1 |
| | | 55.00 |
| 10/01/09 | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| | In-house Copying Charges incurred during the billing period | 411 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 359 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $317.14 |

**BALANCE DUE ON THIS MATTER** **$317.14**

---

Matter: **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**

Invoice No: 14129

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/01/09 | In-house Copying Charges incurred during the billing period | 22 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 2 |
| | | 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  3

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $5.40 |
| **BALANCE DUE ON THIS MATTER** | **$5.40** |

Matter:    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14130

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 08/31/09 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 1.85 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $1.85 |
|  | **BALANCE DUE ON THIS MATTER** | **$1.85** |

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14131

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 08/25/09 | UPS Shipping | 1 |
|  |  | 18.46 |
| 08/28/09 | Service of Process - Broadwebasia Inc. | 1 |
|  |  | 65.00 |
| 09/08/09 | Messenger/Court Filing - Proof of Service | 1 |
|  |  | 10.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  4

| | | Qty/Pr |
|---|---|---|
| 10/01/09 | In-house Copying Charges incurred during the billing period | 179 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 176 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $217.26 |

**BALANCE DUE ON THIS MATTER**                                          **$217.26**

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14132

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 08/31/09 | In-house Database Investigation Fees - Accurint | 1 |
| | | 61.75 |
| 09/02/09 | UPS Shipping | 1 |
| | | 9.05 |
| 10/01/09 | Scanning Charges incurred during the billing period | 2 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $71.80 |

**BALANCE DUE ON THIS MATTER**                                          **$71.80**

---

Matter:    **Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14133

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 08/27/09 | UPS Shipping | 1 |
| | | 9.05 |
| 09/01/09 | Messenger Fees - Sheriff Round Trip | 1 |
| | | 15.00 |
| 09/11/09 | Sheriff's and Levy Fees - Wells Fargo Bank | 1 |
| | | 30.00 |
| 10/01/09 | In-house Copying Charges incurred during the billing period | 10 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 6 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $59.05 |

**BALANCE DUE ON THIS MATTER**                                                    **$59.05**

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14134

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/01/09 | In-house Copying Charges incurred during the billing period | 1 |
| | | 0.20 |
| | | Amount |
| | Total costs and expenses incurred: | $0.20 |

**BALANCE DUE ON THIS MATTER**                                                    **$0.20**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page 6

Matter:    **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14135

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/31/09 | Legal Research Fees | 1 |
| | | 62.27 |
| 09/08/09 | Messenger/Court Filing - Objection to Notice of Time & Place | 1 |
| | | 10.00 |
| 10/01/09 | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| | In-house Copying Charges incurred during the billing period | 281 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 5 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $131.41 |

**BALANCE DUE ON THIS MATTER**                                    **$131.41**


Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14136

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/01/09 | In-house Copying Charges incurred during the billing period | 46 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 16 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $17.20 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page 7

| | Amount |
|---|---|
| | |
| **BALANCE DUE ON THIS MATTER** | **$17.20** |

Matter:    **Thelen LLP v. SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14137

**Costs and Expenses**

| | | Qty/Pr |
|---|---|---|
| 07/31/09 | Legal Research Fees | 1 |
| | | 13.08 |
| 09/04/09 | UPS Shipping | 1 |
| | | 13.60 |
| 10/01/09 | Postage Charges incurred during the billing period | 1 |
| | | 0.88 |
| | In-house Copying Charges incurred during the billing period | 98 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 82 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $88.16 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$88.16** |

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14138

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  8

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/06/09 | UPS Shipping | 1 |
| | | 20.97 |
| | UPS Shipping | 1 |
| | | 20.97 |
| | | Amount |
| | Total costs and expenses incurred: | $41.94 |

**BALANCE DUE ON THIS MATTER**　　　　　　　　**$41.94**

---

Matter:    **Thelen LLP v. Tobo Construction; Your File No. 061912 ; Our File No. 8380**
Invoice No: 14139

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/11/09 | UPS Shipping | 1 |
| | | 28.28 |
| 09/14/09 | UPS Shipping | 1 |
| | | 28.28 |
| 10/01/09 | In-house Copying Charges incurred during the billing period | 5 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 8 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $61.56 |

**BALANCE DUE ON THIS MATTER**　　　　　　　　**$61.56**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  9

|  | Amount |
|---|---|

## Trust Account

| | | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 9/11/2009 | Deposit recovery into trust account | $17,298.10 |
| 9/11/2009 | Disbursement of fees from trust (pending approval) | ($5,189.43) |
| 9/11/2009 | Transfer to Thelen LLP General Trust Account from Thelen LLP v.Tobo Construction trust account per the terms existing  Legal Services Agreement. | ($12,108.67) |
| | New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14140

## Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/11/09 | UPS Shipping | 1 |
| | | 18.28 |
| 10/06/09 | UPS Shipping | 1 |
| | | 18.28 |
| | | Amount |
| | Total costs and expenses incurred: | $36.56 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$36.56** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

October 06, 2009

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

## - Billing Summary

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **General Consultation**
Invoice No: 14127

|  | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $116.42 | | $116.42 |
| | | | $0.00 |
| | | | **$116.42** |

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 14128

|  | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $317.14 | | $317.14 |
| | | | $0.00 |
| | | | **$317.14** |

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**
Invoice No: 14129

|  | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $5.40 | | $5.40 |
| | | | $0.00 |
| | | | **$5.40** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED





Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  2

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14130

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $1.85 | | $1.85 |
| | | $0.00 |
| | | **$1.85** |

**Matter:    Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14131

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $217.26 | | $217.26 |
| | | $0.00 |
| | | **$217.26** |

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14132

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $71.80 | | $71.80 |
| | | $0.00 |
| | | **$71.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  3

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14133

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $59.05 |  | $59.05 |
|  |  |  | $0.00 |
|  |  |  | **$59.05** |

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14134

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $0.20 |  | $0.20 |
|  |  |  | $0.00 |
|  |  |  | **$0.20** |

**Matter:    Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14135

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $131.41 |  | $131.41 |
|  |  |  | $0.00 |
|  |  |  | **$131.41** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14136

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $17.20 |  | $17.20 |
|  |  |  | $0.00 |
|  |  |  | **$17.20** |

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14137

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $88.16 |  | $88.16 |
|  |  |  | $0.00 |
|  |  |  | **$88.16** |

**Matter:    Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14138

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $41.94 |  | $41.94 |
|  |  |  | $0.00 |
|  |  |  | **$41.94** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 06, 2009
Page  5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Tobo Construction; Your File No. 061912 ; Our File No. 8380**
Invoice No: 14139

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $61.56 |  | $61.56 |
|  |  |  | $0.00 |
|  |  |  | **$61.56** |

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14140

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $36.56 |  | $36.56 |
|  |  |  | $0.00 |
|  |  |  | **$36.56** |

| **Totals** | Previous Balance Due For All Matters: | $0.00 |
|---|---|---|
|  | Total Current Charges On All Matters: | $1,165.95 |
|  | Total Payments Made Since Last Invoice: | $0.00 |
|  | **TOTAL BALANCE DUE:** | **$1,165.95** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

November 03, 2009

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:    **General Consultation**
Invoice No: 14160

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/30/09 | In-house Database Investigation Fees - Pacer | 1 |
| | | 3.92 |
| | | Amount |
| | Total costs and expenses incurred: | $3.92 |
| 11/3/2009 | Payment from trust - Thank you | ($120.34) |
| | Total payments: | ($120.34) |
| | Previous balance: | $116.42 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

### Trust Account

| | | |
|---|---|---|
| | Previous trust account balance: | $15,431.01 |
| 10/11/2009 | Transfer to General Trust of held fees from Tobo Construction Trust pending approval of disbursement to attorney. | $5,189.43 |
| 11/3/2009 | Reimbursement of costs and expenditures from trust | ($3,212.53) |
| | New trust account balance: | $17,407.91 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  2

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14161

### Costs and Expenses

|          |                                                      | Qty/Pr   |
|----------|------------------------------------------------------|----------|
| 09/30/09 | In-house Database Investigation Fees - Accurint       | 1        |
|          |                                                      | 14.80    |
|          |                                                      | Amount   |
|          | Total costs and expenses incurred:                    | $14.80   |
| 11/3/2009 | Payment from trust - Thank you                        | ($14.80) |
|          | Total payments:                                       | ($14.80) |

**BALANCE DUE ON THIS MATTER**                                          **$0.00**

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14162

### Attorney/Paralegal Summary

| Name          | Hours | Rate   | Amount     |
|---------------|-------|--------|------------|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00  |
| Joel D. Adler | 7.60  | 450.00 | $3,420.00  |

### Costs and Expenses

|          |                                                              | Qty/Pr |
|----------|--------------------------------------------------------------|--------|
| 09/28/09 | UPS Shipping                                                  | 1      |
|          |                                                              | 8.97   |
| 10/30/09 | In-house Copying Charges incurred during the billing period   | 415    |
|          |                                                              | 0.20   |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page 3

|  |  | Qty/Pr |
|---|---|---|
| 10/30/09 | Postage Charges incurred during the billing period | 1 |
|  |  | 2.75 |
|  | Scanning Charges incurred during the billing period | 144 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $166.72 |
| 11/3/2009 | Payment from trust - Thank you | ($483.86) |
|  | Total payments: | ($483.86) |
|  | Previous balance: | $317.14 |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**

Invoice No: 14163

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 09/30/09 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 40.35 |
| 10/01/09 | Court Filing Fees - Abstract and (2) Writs | 1 |
|  |  | 75.00 |
| 10/05/09 | UPS Shipping | 1 |
|  |  | 9.71 |
| 10/14/09 | UPS Shipping | 1 |
|  |  | 9.71 |
|  | Recording Fees | 1 |
|  |  | 27.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page 4

| | | Qty/Pr |
|---|---|---|
| 10/19/09 | Sheriff's and Levy Fees | 1 |
| | | 30.00 |
| 10/30/09 | In-house Copying Charges incurred during the billing period | 118 |
| | | 0.20 |
| | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| | Scanning Charges incurred during the billing period | 29 |
| | | 0.50 |
| 11/02/09 | Outsource Investigation Fees - Prelim Title Reports for Two Properties | 1 |
| | | 800.00 |
| | | Amount |
| | Total costs and expenses incurred: | $1,030.31 |
| 11/3/2009 | Payment from trust - Thank you | ($1,035.71) |
| | Total payments: | ($1,035.71) |
| | Previous balance: | $5.40 |

**BALANCE DUE ON THIS MATTER**                                     **$0.00**

Matter:    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 7285

| | | Amount |
|---|---|---|
| 11/3/2009 | Payment from trust - Thank you | ($1.85) |
| | Total payments: | ($1.85) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page 5

|  | Amount |
|---|---|
| Previous balance: | $1.85 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14164

### Costs and Expenses

| Date | Description | Qty/Pr |
|---|---|---|
| 10/01/09 | Messenger/Court Filing - Amended Proof of Service | 1 |
|  |  | 46.67 |
| 10/02/09 | Messenger Fees | 1 |
|  |  | 8.00 |
| 10/05/09 | Messenger/Court Filing - Request for Default | 1 |
|  |  | 15.00 |
| 10/30/09 | In-house Copying Charges incurred during the billing period | 455 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 212 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $266.67 |
| 11/3/2009 | Payment - Thank you | ($483.93) |
|  | Total payments: | ($483.93) |
|  | Previous balance: | $217.26 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  6

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14165

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/30/09 | In-house Copying Charges incurred during the billing period | 18 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 38 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $22.60 |
| 11/3/2009 | Payment from trust - Thank you | ($94.40) |
| | Total payments: | ($94.40) |
| | Previous balance: | $71.80 |

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

**Matter:    Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 7291

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  7

| | | Amount |
|---|---|---|
| 11/3/2009 | Payment from trust - Thank you | ($59.05) |
| | Total payments: | ($59.05) |
| | Previous balance: | $59.05 |

### BALANCE DUE ON THIS MATTER $0.00

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14166

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/19/09 | Court Filing Fees - Abstract and (2) Writs | 1 |
| | | 75.00 |
| | Secretary of State Fees | 1 |
| | | 10.00 |
| 10/27/09 | Recording Fees | 1 |
| | | 24.00 |
| | Sheriff's and Levy Fees | 1 |
| | | 30.00 |
| 10/30/09 | In-house Copying Charges incurred during the billing period | 199 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 135 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $246.30 |
| 11/3/2009 | Payment from trust - Thank you | ($246.50) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  8

|  | Amount |
|---|---|
| Total payments: | ($246.50) |
| Previous balance: | $0.20 |

**BALANCE DUE ON THIS MATTER**  **$0.00**

Matter:    **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 7294

|  | Amount |
|---|---|
| 11/3/2009  Payment from trust - Thank you | ($131.41) |
| Total payments: | ($131.41) |
| Previous balance: | $131.41 |

**BALANCE DUE ON THIS MATTER**  **$0.00**

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14167

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page 9

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 09/23/09 | Messenger/Court Filing - Case Mgmt Statement | 1 |
|  |  | 13.33 |
| 09/24/09 | Messenger/Court Filing - Proof of Service | 1 |
|  |  | 15.00 |
| 09/25/09 | Messenger/Court Filing - Summons & Complaint | 1 |
|  |  | 30.00 |
| 10/16/09 | UPS Shipping | 1 |
|  |  | 18.63 |
| 10/30/09 | In-house Copying Charges incurred during the billing period | 143 |
|  |  | 0.20 |
|  | Postage Charges incurred during the billing period | 1 |
|  |  | 2.24 |
|  | Scanning Charges incurred during the billing period | 114 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $164.80 |
| 11/3/2009 | Payment from trust - Thank you | ($182.00) |
| 11/3/2009 | Payment from trust - Thank you | ($2.00) |
|  | Total payments: | ($184.00) |
|  | Previous balance: | $17.20 |

**Credit Balance**                                                        **($2.00)**

Matter:   **Thelen LLP v. CAP Wireless; Your File No. 36310; Our File No. 8337**
Invoice No: 14168

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  10

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 10/30/09 | Scanning Charges incurred during the billing period | 4 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $2.00 |

**BALANCE DUE ON THIS MATTER**                                    **$2.00**

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $0.00 |
| 10/13/2009 Deposit recovery into trust account | $10,000.00 |
| 10/13/2009 Disbursement of net recovery from trust | ($7,000.00) |
| 10/13/2009 Payment of fees from trust funds | ($3,000.00) |
| New trust account balance: | $0.00 |

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14169

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 10/08/09 | UPS Shipping | 1 |
|  |  | 13.72 |
| 10/16/09 | UPS Shipping | 1 |
|  |  | 13.72 |
| 10/30/09 | In-house Copying Charges incurred during the billing period | 50 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 29 |
|  |  | 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  11

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $51.94 |
| 11/3/2009  Payment - Thank you | ($140.10) |
| Total payments: | ($140.10) |
| Previous balance: | $88.16 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

Matter:      **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14170

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 11/03/09 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |
| 11/3/2009 | Payment from trust - Thank you | ($83.88) |
|  | Total payments: | ($83.88) |
|  | Previous balance: | $41.94 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  12

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Tobo Construction; Your File No. 061912 ; Our File No. 8380**
Invoice No: 14171

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 10/30/09 | In-house Copying Charges incurred during the billing period | 15 |
|  |  | 0.20 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $3.00 |
| 11/3/2009 | Payment from trust - Thank you | ($64.56) |
|  | Total payments: | ($64.56) |
|  | Previous balance: | $61.56 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

Matter:    **Thelen LLP v. Windstar Financial; Your File No. 061845; Our File No. 8382**
Invoice No: 14172

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  13

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/30/09 | In-house Copying Charges incurred during the billing period | 1 |
| | | 0.20 |
| | | Amount |
| | Total costs and expenses incurred: | $0.20 |
| 11/3/2009 | Payment from trust - Thank you | ($0.20) |
| | Total payments: | ($0.20) |

**BALANCE DUE ON THIS MATTER**    **$0.00**

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14173

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/15/09 | UPS Shipping | 1 |
| | | 6.55 |
| 09/16/09 | UPS Shipping | 1 |
| | | 6.55 |
| 11/03/09 | UPS Shipping | 1 |
| | | 18.28 |
| | | Amount |
| | Total costs and expenses incurred: | $31.38 |
| 11/3/2009 | Payment from trust - Thank you | ($67.94) |
| | Total payments: | ($67.94) |
| | Previous balance: | $36.56 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  14

Amount

**BALANCE DUE ON THIS MATTER**                                            **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

November 03, 2009

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

## - Billing Summary

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    General Consultation**
Invoice No: 14160

|  | $0.00<br>$3.92 | ($120.34) | $116.42<br>$3.92<br>($120.34)<br>**$0.00** |
|---|---|---|---|

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14161

|  | $0.00<br>$14.80 | ($14.80) | $0.00<br>$14.80<br>($14.80)<br>**$0.00** |
|---|---|---|---|

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14162

|  | $0.00<br>$166.72 | ($483.86) | $317.14<br>$166.72<br>($483.86)<br>**$0.00** |
|---|---|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:   **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**

Invoice No: 14163

|  | | | |
|---|---|---|---|
| | $0.00 | ($1,035.71) | $5.40 |
| | $1,030.31 | | $1,030.31 |
| | | | ($1,035.71) |
| | | | **$0.00** |

Matter:   **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**

Invoice No: 7285

|  | | | |
|---|---|---|---|
| | $0.00 | ($1.85) | $1.85 |
| | $0.00 | | $0.00 |
| | | | ($1.85) |
| | | | **$0.00** |

Matter:   **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**

Invoice No: 14164

|  | | | |
|---|---|---|---|
| | $0.00 | ($483.93) | $217.26 |
| | $266.67 | | $266.67 |
| | | | ($483.93) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  3

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14165

| | | |
|---|---|---|
| $0.00 | ($94.40) | $71.80 |
| $22.60 | | $22.60 |
| | | ($94.40) |
| | | **$0.00** |

---

Matter:    **Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 7291

| | | |
|---|---|---|
| $0.00 | ($59.05) | $59.05 |
| $0.00 | | $0.00 |
| | | ($59.05) |
| | | **$0.00** |

---

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14166

| | | |
|---|---|---|
| $0.00 | ($246.50) | $0.20 |
| $246.30 | | $246.30 |
| | | ($246.50) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
November 03, 2009                              .
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:   **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 7294

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($131.41) | $131.41 |
|  | $0.00 |  | $0.00 |
|  |  |  | ($131.41) |
|  |  |  | **$0.00** |

Matter:   **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14167

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($184.00) | $17.20 |
|  | $164.80 |  | $164.80 |
|  |  |  | ($184.00) |
|  |  |  | **($2.00)** |

Matter:   **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 14168

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $2.00 |  | $2.00 |
|  |  |  | $0.00 |
|  |  |  | **$2.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14169

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($140.10) | $88.16 |
|  | $51.94 |  | $51.94 |
|  |  |  | ($140.10) |
|  |  |  | **$0.00** |

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14170

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | ($83.88) | $41.94 |
|  | $41.94 |  | $41.94 |
|  |  |  | ($83.88) |
|  |  |  | **$0.00** |

Matter:    **Thelen LLP v. Tobo Construction; Your File No. 061912 ; Our File No. 8380**
Invoice No: 14171

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | ($64.56) | $61.56 |
|  | $3.00 |  | $3.00 |
|  |  |  | ($64.56) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2009
Page  6

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Windstar Financial; Your File No. 061845; Our File No. 8382**
Invoice No: 14172

|  | $0.00 $0.20 | ($0.20) | $0.00 $0.20 ($0.20) **$0.00** |
|---|---|---|---|

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14173

|  | $0.00 $31.38 | ($67.94) | $36.56 $31.38 ($67.94) **$0.00** |
|---|---|---|---|

| **Totals** | Previous Balance Due For All Matters: | $1,165.95 |
|---|---|---|
|  | Total Current Charges On All Matters: | $2,046.58 |
|  | Total Payments Made Since Last Invoice: | ($3,212.53) |
|  | **TOTAL BALANCE DUE:** | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

December 26, 2009

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7347

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$12,781.52** |

### Trust Account

|  |  | |
|---|---|---|
| | Previous trust account balance: | $22,367.12 |
| 10/17/2009 | Deposit CAP Wireless gross recovery into trust account | $10,000.00 |
| 10/17/2009 | Disbursement of fees on CAP Wireless from trust | ($3,000.00) |
| 10/17/2009 | Payment of net recovery on CAP Wireless from trust funds | ($7,000.00) |
| 10/17/2009 | Payment of fees on TOBO Construction from funds | ($5,189.43) |
| 10/17/2009 | Payment of net recovery from Sysorex from trust funds | ($4,959.21) |
| | New trust account balance: | $12,218.48 |
| | Please replenish trust funds with: | $12,781.52 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 7348

|  | Amount |
|---|---|
| Previous balance: | $18.37 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page 2

Amount

**BALANCE DUE ON THIS MATTER**                                              **$18.37**

| Matter: | **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284** |

Invoice No: 7349

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

Amount
Previous balance:                                                           $558.18

**BALANCE DUE ON THIS MATTER**                                              **$558.18**

| Matter: | **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291** |

Invoice No: 7350

Amount
Previous balance:                                                           $77.46

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  3

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$77.46** |

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 7355

|  | Amount |
|---|---|
| Previous balance: | $33.54 |

|  | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$33.54** |

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 7358

|  | Amount |
|---|---|
| Previous balance: | $190.42 |

|  | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$190.42** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  4

**Matter:     Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 7360

|  | Amount |
|---|---|
| Previous balance: | $663.88 |

| **BALANCE DUE ON THIS MATTER** | **$663.88** |
|---|---|

**Matter:     Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 7364

|  | Amount |
|---|---|
| Previous balance: | $25.11 |

| **BALANCE DUE ON THIS MATTER** | **$25.11** |
|---|---|

**Matter:     Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 7365

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  5

|  | Amount |
|---|---|
| Previous balance: | $2.00 |

**BALANCE DUE ON THIS MATTER**              **$2.00**

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $0.00 |
| 10/13/2009 Deposit recovery into trust account | $10,000.00 |
| 10/13/2009 Transfer to General Trust (re-posting for disbursement) | ($10,000.00) |
| 10/17/2009 Deposit final payment into trust account | $10,000.00 |
| 10/17/2009 Transfer to General Trust | ($10,000.00) |
| New trust account balance: | $0.00 |

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 7366

|  | Amount |
|---|---|
| Previous balance: | $262.66 |

**BALANCE DUE ON THIS MATTER**              **$262.66**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  6

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14225

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 12/26/09 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |
|  | Previous balance: | $41.94 |

**BALANCE DUE ON THIS MATTER**                    **$83.88**

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14226

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 12/26/09 | UPS Shipping | 1 |
|  |  | 18.28 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $18.28 |
|  | Previous balance: | $18.28 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  7

Amount

**BALANCE DUE ON THIS MATTER** **$36.56**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

December 26, 2009

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

<u>- Billing Summary</u>

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7347

|  | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 7348

|  | | |
|---|---|---|
| $0.00 | $0.00 | $18.37 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$18.37** |

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 7349

|  | | |
|---|---|---|
| $0.00 | $0.00 | $558.18 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$558.18** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page 2

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**

Invoice No: 7350

| | $0.00<br>$0.00 | $0.00 | $77.46<br>$0.00<br>$0.00<br>**$77.46** |
|---|---|---|---|

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**

Invoice No: 7355

| | $0.00<br>$0.00 | $0.00 | $33.54<br>$0.00<br>$0.00<br>**$33.54** |
|---|---|---|---|

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**

Invoice No: 7358

| | $0.00<br>$0.00 | $0.00 | $190.42<br>$0.00<br>$0.00<br>**$190.42** |
|---|---|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 7360

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $663.88 |
|  | $0.00 |  | $0.00 |
|  |  |  | $0.00 |
|  |  |  | **$663.88** |

**Matter:    Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 7364

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | $0.00 | $25.11 |
|  | $0.00 |  | $0.00 |
|  |  |  | $0.00 |
|  |  |  | **$25.11** |

**Matter:    Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 7365

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | $0.00 | $2.00 |
|  | $0.00 |  | $0.00 |
|  |  |  | $0.00 |
|  |  |  | **$2.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  4

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:**    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 7366

| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $262.66 |
| | $0.00 | | $0.00 |
| | | | $0.00 |
| | | | **$262.66** |

**Matter:**    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14225

| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $41.94 |
| | $41.94 | | $41.94 |
| | | | $0.00 |
| | | | **$83.88** |

**Matter:**    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14226

| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $18.28 |
| | $18.28 | | $18.28 |
| | | | $0.00 |
| | | | **$36.56** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 26, 2009
Page  5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $1,891.84 |
|  | Total Current Charges On All Matters: | | $60.22 |
|  | Total Payments Made Since Last Invoice: | | $0.00 |
|  | **TOTAL BALANCE DUE:** | | **$14,733.58** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

January 25, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

**Matter:** **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7415

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$12,781.52** |

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $12,218.48 |
| New trust account balance: | $12,218.48 |
| Please replenish trust funds with: | $12,781.52 |

**Matter:** **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 7416

| | Amount |
|---|---|
| Previous balance: | $18.37 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$18.37** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  2

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**

Invoice No: 7417

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

| | Amount |
|---|---|
| Previous balance: | $558.18 |

**BALANCE DUE ON THIS MATTER**                  **$558.18**

**Matter:    Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**

Invoice No: 14267

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 12/16/09 | Sheriff's and Levy Fees - Safe Deposit Box Levy | 1 |
| | | 750.00 |
| | UPS Shipping | 1 |
| | | 18.80 |
| 12/31/09 | In-house Copying Charges incurred during the billing period | 14 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 10 |
| | | 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page 3

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $776.60 |
| Previous balance: | $77.46 |

**BALANCE DUE ON THIS MATTER**                    **$854.06**

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14268

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 12/09/09 | Messenger Fees | 1 |
|  |  | 8.00 |
| 12/31/09 | In-house Copying Charges incurred during the billing period | 8 |
|  |  | 0.20 |
| 01/05/10 | Court Filing Fees - Search Civil Party Name | 3 |
|  |  | 4.75 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $23.85 |
|  | Previous balance: | $33.54 |

**BALANCE DUE ON THIS MATTER**                    **$57.39**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  4

Matter:    **Thelen LLP v. World Data Ventures; Your File No. 037160 ; Our File No. 8306**
Invoice No: 14269

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 12/31/09 | In-house Copying Charges incurred during the billing period | 7 |
|  |  | 0.20 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $1.40 |

|  |  |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$1.40** |

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14270

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/15/10 | Sheriff's and Levy Fees - Legal Pursuit, Inc. | 1 |
|  |  | 400.00 |
|  | Sheriff's and Levy Fees - Legal Pursuit, Inc. | 1 |
|  |  | 30.00 |
|  | Sheriff's and Levy Fees - Santa Clara County Sheriff | 1 |
|  |  | 30.00 |
| 01/18/10 | Court Fees - OEX Fees | 2 |
|  |  | 40.00 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $540.00 |
|  | Previous balance: | $190.42 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page 5

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$730.42** |

## Trust Account

|  |  | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 1/21/2010 | Deposit recovery into trust account | $1,300.00 |
| 1/21/2010 | Disbursement of net recovery from trust | ($910.00) |
| 1/21/2010 | Payment of fees from trust funds | ($390.00) |
| | New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14271

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/21/10 | Court Filing Fees - Abstract | 1 |
| | | 25.00 |
| | | Amount |
| | Total costs and expenses incurred: | $25.00 |

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$25.00** |

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14272

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
  Page  6

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 11/30/09 | UPS Shipping | 1 |
| | | 11.55 |
| 12/07/09 | UPS Shipping - Secretray of State | 1 |
| | | 9.22 |
| | UPS Shipping - Contra Costa Court | 1 |
| | | 9.22 |
| 12/08/09 | Recording Fees | 1 |
| | | 7.00 |
| 12/17/09 | Messenger/Court Filing - Proposed Order; Stipulation | 1 |
| | | 34.33 |
| | UPS Shipping | 1 |
| | | 13.85 |
| 12/31/09 | In-house Copying Charges incurred during the billing period | 28 |
| | | 0.20 |
| | Facsimile Charges incurred during the billing period | 1 |
| | | 0.50 |
| | Postage Charges incurred during the billing period | 1 |
| | | 1.05 |
| | Scanning Charges incurred during the billing period | 17 |
| | | 0.50 |
| 01/15/10 | Messenger/Court Filing - Notice & Acknowledgment of Receipt | 1 |
| | | 20.00 |
| | | Amount |
| | Total costs and expenses incurred: | $120.82 |
| | | |
| | Previous balance: | $663.88 |

**BALANCE DUE ON THIS MATTER**                          **$784.70**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  7

Matter:     **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14273

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/06/10 | MS | Prepare notice of (automatic) stay triggered by bankruptcy filing. | 0.40 | 110.00 |
| | | Total fees for professional services: | 0.40 | $110.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael Starkey | 0.40 | 275.00 | $110.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 12/31/09 | In-house Copying Charges incurred during the billing period | 12 |
| | | 0.20 |
| | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| | Scanning Charges incurred during the billing period | 5 |
| | | 0.50 |
| 01/06/10 | Messenger/Court Filing - Notice of Stay | 1 |
| | | 14.44 |
| | Total costs and expenses incurred: | $19.78 |
| | New legal fees and costs incurred: | $129.78 |
| | **BALANCE DUE ON THIS MATTER** | **$129.78** |

Matter:     **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14274

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  8

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 12/31/09 | In-house Copying Charges incurred during the billing period | 9 |
| | | 0.20 |
| | Facsimile Charges incurred during the billing period | 3 |
| | | 0.50 |
| | Scanning Charges incurred during the billing period | 10 |
| | | 0.50 |
| 01/06/10 | Court Filing Fees - Initial Filing Fee | 1 |
| | | 370.00 |
| | Messenger/Court Filing - Case Mgmt Statement | 1 |
| | | 14.44 |
| 01/07/10 | Messenger/Court Filing - Request for Dismissal; Notice of related case; complaint | 1 |
| | | 40.00 |
| 01/15/10 | Messenger/Court Filing - Proof of Service | 1 |
| | | 20.00 |
| | | Amount |
| | Total costs and expenses incurred: | $452.74 |
| | | |
| | Previous balance: | $25.11 |

**BALANCE DUE ON THIS MATTER**                    **$477.85**

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 14275

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 12/30/09 | Messenger Fees - 4 separate deliveries | 1 |
| | | 30.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  9

| | | Qty/Pr |
|---|---|---|
| 12/31/09 | In-house Copying Charges incurred during the billing period | 4 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 2 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $31.80 |
| | Previous balance: | $2.00 |

**BALANCE DUE ON THIS MATTER**                          **$33.80**

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14276

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 12/31/09 | In-house Copying Charges incurred during the billing period | 196 |
| | | 0.20 |
| | Postage Charges incurred during the billing period | 1 |
| | | 2.41 |
| | Scanning Charges incurred during the billing period | 178 |
| | | 0.50 |
| 01/06/10 | Messenger/Court Filing - Case Mgmt Statement | 1 |
| | | 14.44 |
| | | Amount |
| | Total costs and expenses incurred: | $145.05 |
| | Previous balance: | $262.66 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  10

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$407.71** |

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14277

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/25/10 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |
|  | Previous balance: | $83.88 |

|  |  |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$125.82** |

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14278

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  11

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/25/10 | UPS Shipping | 1 |
|  |  | 18.28 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $18.28 |
|  |  |  |
|  | Previous balance: | $36.56 |

**BALANCE DUE ON THIS MATTER**       **$54.84**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

January 25, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

<u>- Billing Summary</u>

|  | | Previous Balance |
|---|---|---|
|  | | Current Charges |
| New Fees | | Payments |
| New Costs | Payments | **New Balance** |

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7415

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 7416

| | | |
|---|---|---|
| $0.00 | $0.00 | $18.37 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$18.37** |

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 7417

| | | |
|---|---|---|
| $0.00 | $0.00 | $558.18 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$558.18** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:  **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**

Invoice No: 14267

|  | $0.00 | $0.00 | $77.46 |
|---|---|---|---|
|  | $776.60 |  | $776.60 |
|  |  |  | $0.00 |
|  |  |  | **$854.06** |

---

Matter:  **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**

Invoice No: 14268

|  | $0.00 | $0.00 | $33.54 |
|---|---|---|---|
|  | $23.85 |  | $23.85 |
|  |  |  | $0.00 |
|  |  |  | **$57.39** |

---

Matter:  **Thelen LLP v. World Data Ventures; Your File No. 037160 ; Our File No. 8306**

Invoice No: 14269

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $1.40 |  | $1.40 |
|  |  |  | $0.00 |
|  |  |  | **$1.40** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14270

|  | $0.00 | $0.00 | $190.42 |
|---|---|---|---|
|  | $540.00 |  | $540.00 |
|  |  |  | $0.00 |
|  |  |  | **$730.42** |

---

**Matter:    Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14271

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $25.00 |  | $25.00 |
|  |  |  | $0.00 |
|  |  |  | **$25.00** |

---

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14272

|  | $0.00 | $0.00 | $663.88 |
|---|---|---|---|
|  | $120.82 |  | $120.82 |
|  |  |  | $0.00 |
|  |  |  | **$784.70** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14273

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $110.00 | $0.00 | $0.00 |
| | $19.78 | | $129.78 |
| | | | $0.00 |
| | | | **$129.78** |

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14274

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $25.11 |
| | $452.74 | | $452.74 |
| | | | $0.00 |
| | | | **$477.85** |

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 14275

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $2.00 |
| | $31.80 | | $31.80 |
| | | | $0.00 |
| | | | **$33.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14276

|  | | |
|---|---|---|
| $0.00 | $0.00 | $262.66 |
| $145.05 | | $145.05 |
|  | | $0.00 |
|  | | **$407.71** |

**Matter:    Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14277

|  | | |
|---|---|---|
| $0.00 | $0.00 | $83.88 |
| $41.94 | | $41.94 |
|  | | $0.00 |
|  | | **$125.82** |

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14278

|  | | |
|---|---|---|
| $0.00 | $0.00 | $36.56 |
| $18.28 | | $18.28 |
|  | | $0.00 |
|  | | **$54.84** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 25, 2010
Page  6

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

| **Totals** | Previous Balance Due For All Matters: | $1,952.06 |
|---|---|---|
| | Total Current Charges On All Matters: | $2,307.26 |
| | Total Payments Made Since Last Invoice: | $0.00 |
| | **TOTAL BALANCE DUE:** | **$17,040.84** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

February 20, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7450

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

### Trust Account

| | | |
|---|---|---|
| | Previous trust account balance: | $12,218.48 |
| 2/20/2010 | Replenish General Trust Account to $25,000 from recovery paid into OmniaLuo Trust Account | $12,781.52 |
| 2/20/2010 | Payment of accrued and current costs from trust | ($7,533.78) |
| | New trust account balance: | $17,466.22 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14290

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/18/10 | UPS Shipping | 1 |
| | | 0.00 |
| | | Amount |
| | Total costs and expenses incurred: | $0.00 |
| 2/20/2010 | Payment from trust | ($18.37) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  2

| | Amount |
|---|---:|
| Total payments: | ($18.37) |
| Previous balance: | $18.37 |

**BALANCE DUE ON THIS MATTER**     **$0.00**

---

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**

Invoice No: 7451

**Attorney/Paralegal Summary**

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

| | Amount |
|---|---:|
| 2/20/2010  Payment from trust | ($558.18) |
| Total payments: | ($558.18) |
| Previous balance: | $558.18 |

**BALANCE DUE ON THIS MATTER**     **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  3

**Matter:**    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14291

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---:|
| 01/21/10 | Sheriff's and Levy Fees | 1 |
|  |  | 30.00 |
| 01/31/10 | In-house Copying Charges incurred during the billing period | 12 |
|  |  | 0.20 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $32.40 |
|  |  |  |
| 2/20/2010 | Payment from trust | ($854.06) |
| 2/20/2010 | Payment from trust | ($32.40) |
|  | Total payments: | ($886.46) |
|  |  |  |
|  | Previous balance: | $854.06 |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

**Matter:**    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14292

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---:|
|  |  | 1 |
| 01/27/10 | Court Filing Fees - Writ of Execution | |
|  |  | 25.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page 4

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Postage Charges incurred during the billing period | 1 |
|  |  | 0.44 |
|  | In-house Copying Charges incurred during the billing period | 38 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 4 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $35.04 |
| 2/20/2010 | Payment from trust | ($35.04) |
|  | Total payments: | ($35.04) |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14293

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Scanning Charges incurred during the billing period | 2 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $1.00 |
| 2/20/2010 | Payment from trust | ($57.39) |
| 2/20/2010 | Payment from trust | ($1.00) |
|  | Total payments: | ($58.39) |
|  | Previous balance: | $57.39 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  5

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. World Data Ventures; Your File No. 037160 ; Our File No. 8306**
Invoice No: 14294

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | In-house Copying Charges incurred during the billing period | 55 |
|  |  | 0.20 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $11.00 |
| 2/20/2010 | Payment from trust | ($1.40) |
| 2/20/2010 | Payment from trust | ($11.00) |
|  | Total payments: | ($12.40) |
|  | Previous balance: | $1.40 |

|  | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14295

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  6

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/11/10 | UPS Shipping | 1 |
| | | 14.72 |
| 01/18/10 | UPS Shipping | 1 |
| | | 9.79 |
| 01/31/10 | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| | In-house Copying Charges incurred during the billing period | 124 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 50 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $74.75 |
| 2/20/2010 | Payment from trust | ($730.42) |
| 2/20/2010 | Payment from trust | ($74.75) |
| | Total payments: | ($805.17) |
| | Previous balance: | $730.42 |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

Matter:    **Thelen LLP v. Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14296

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  7

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Postage Charges incurred during the billing period | 1 |
|  |  | 1.05 |
|  | In-house Copying Charges incurred during the billing period | 37 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 33 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $24.95 |
| 2/20/2010 | Payment from trust | ($25.00) |
| 2/20/2010 | Payment from trust | ($24.95) |
|  | Total payments: | ($49.95) |
|  | Previous balance: | $25.00 |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14297

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Facsimile Charges incurred during the billing period | 3 |
|  |  | 0.50 |
|  | In-house Copying Charges incurred during the billing period | 4 |
|  |  | 0.20 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page 8

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Scanning Charges incurred during the billing period | 10 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $7.30 |
| 2/20/2010 | Payment from trust | ($784.70) |
| 2/20/2010 | Payment from trust | ($7.30) |
|  | Total payments: | ($792.00) |
|  | Previous balance: | $784.70 |

### BALANCE DUE ON THIS MATTER                     $0.00

Matter:    **Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14298

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | In-house Copying Charges incurred during the billing period | 421 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 418 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $293.20 |
| 2/20/2010 | Payment from trust | ($293.20) |
|  | Total payments: | ($293.20) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  9

Amount

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

Matter:      **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14299

### Costs and Expenses

|            |                                                              | Qty/Pr |
|------------|--------------------------------------------------------------|--------|
| 01/31/10   | Postage Charges incurred during the billing period           | 1      |
|            |                                                              | 0.61   |
|            | In-house Copying Charges incurred during the billing period  | 179    |
|            |                                                              | 0.20   |
|            | Scanning Charges incurred during the billing period          | 7      |
|            |                                                              | 0.50   |
|            |                                                              | Amount |
|            | Total costs and expenses incurred:                           | $39.91 |
| 2/20/2010  | Payment from trust                                           | ($129.78) |
| 2/20/2010  | Payment from trust                                           | ($39.91) |
|            | Total payments:                                              | ($169.69) |
|            | Previous balance:                                            | $129.78 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  10

Matter:    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**

Invoice No: 14300

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/20/10 | Service of process fees advanced to Steve Yudin to pay for Hague Convention service of process on South Pacific island. | 1 1,500.00 |
| | | Amount |
| | Total costs and expenses incurred: | $1,500.00 |
| 2/20/2010 | Payment from trust | ($1,500.00) |
| | Total payments: | ($1,500.00) |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

---

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**

Invoice No: 14301

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/31/10 | Postage Charges incurred during the billing period | 1 7.37 |
| | In-house Copying Charges incurred during the billing period | 621 0.20 |
| | Scanning Charges incurred during the billing period | 105 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $184.07 |
| 2/20/2010 | Payment from trust | ($477.85) |
| 2/20/2010 | Payment from trust | ($184.07) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page 11

| | Amount |
|---|---|
| Total payments: | ($661.92) |
| Previous balance: | $477.85 |

**BALANCE DUE ON THIS MATTER** **$0.00**

**Matter:    Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 7457

| | Amount |
|---|---|
| 2/20/2010  Payment - Thank you | ($33.80) |
| Total payments: | ($33.80) |
| Previous balance: | $33.80 |

**BALANCE DUE ON THIS MATTER** **$0.00**

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14302

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page 12

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Postage Charges incurred during the billing period | 1 |
|  |  | 3.02 |
|  | In-house Copying Charges incurred during the billing period | 1185 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 1481 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $980.52 |
| 2/20/2010 | Payment - Thank you | ($407.71) |
| 2/20/2010 | Payment from trust | ($980.52) |
|  | Total payments: | ($1,388.23) |
|  | Previous balance: | $407.71 |

**BALANCE DUE ON THIS MATTER**                        **$0.00**

Matter:    **Thelen LLP v. Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 14303

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | Scanning Charges incurred during the billing period | 164 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $82.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  13

Amount

_____

**BALANCE DUE ON THIS MATTER** **$82.00**

_____

Matter:    **Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 14304

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 02/20/10 | JDA | 30% contingency fee of $10,789.50 on gross recovery of net recovery of $35,965.00, less courtesy adjustment of $24.50 to absorb defendant's bank's wiring fee. | | 10,765.00 |
| | | Total fees for professional services: | 0.00 | $10,765.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $10,765.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/31/10 | In-house Copying Charges incurred during the billing period | 6 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 196 |
| | | 0.50 |
| | Total costs and expenses incurred: | $99.20 |
| | New legal fees and costs incurred: | $10,864.20 |

**BALANCE DUE ON THIS MATTER** **$10,864.20**

_____

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  14

|  | Amount |
|---|---|

### Trust Account

|  |  | Amount |
|---|---|---|
|  | Previous trust account balance: | $0.00 |
| 2/10/2010 | Deposit settlement in full into trust account. | $39,965.00 |
| 2/20/2010 | Disbursement to Seyfarth Shaw from Trust. | ($4,000.00) |
| 2/20/2010 | Transfer settlement proceeds to General Trust to replenish it to $25,000, per agreement. | ($12,781.52) |
| 2/20/2010 | Disburse gross balance of OmniaLuo recovery from trust funds - fees invoiced above, per agreement. | ($23,183.48) |
|  | New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14305

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 02/20/10 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |
| 2/20/2010 | Payment from trust | ($125.82) |
| 2/20/2010 | Payment from trust | ($41.94) |
|  | Total payments: | ($167.76) |
|  | Previous balance: | $125.82 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  15

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Windstar Financial; Your File No. 061845; Our File No. 8382**
Invoice No: 14306

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/31/10 | Scanning Charges incurred during the billing period | 41 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $20.50 |
| 2/20/2010 | Payment from trust | ($20.50) |
| | Total payments: | ($20.50) |
| | **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14307

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/31/10 | In-house Copying Charges incurred during the billing period | 48 |
| | | 0.20 |
| 02/20/10 | UPS Shipping | 1 |
| | | 18.28 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010                              .
Page  16

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $27.88 |
| 2/20/2010  Payment from trust | ($54.84) |
| 2/20/2010  Payment from trust | ($27.88) |
| Total payments: | ($82.72) |
| Previous balance: | $54.84 |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

February 20, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

## - Billing Summary

|  | | Previous Balance |
|---|---|---|
|  | | Current Charges |
| New Fees | | Payments |
| New Costs | Payments | **New Balance** |

**Matter:**    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7450

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:**    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14290

| | | |
|---|---|---|
| $0.00 | ($18.37) | $18.37 |
| $0.00 | | $0.00 |
| | | ($18.37) |
| | | **$0.00** |

**Matter:**    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 7451

| | | |
|---|---|---|
| $0.00 | ($558.18) | $558.18 |
| $0.00 | | $0.00 |
| | | ($558.18) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14291

|  | $0.00 | ($886.46) | $854.06 |
|---|---|---|---|
|  | $32.40 |  | $32.40 |
|  |  |  | ($886.46) |
|  |  |  | **$0.00** |

Matter:    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14292

|  | $0.00 | ($35.04) | $0.00 |
|---|---|---|---|
|  | $35.04 |  | $35.04 |
|  |  |  | ($35.04) |
|  |  |  | **$0.00** |

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14293

|  | $0.00 | ($58.39) | $57.39 |
|---|---|---|---|
|  | $1.00 |  | $1.00 |
|  |  |  | ($58.39) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page 3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. World Data Ventures; Your File No. 037160 ; Our File No. 8306**
Invoice No: 14294

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($12.40) | $1.40 |
|  | $11.00 |  | $11.00 |
|  |  |  | ($12.40) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14295

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($805.17) | $730.42 |
|  | $74.75 |  | $74.75 |
|  |  |  | ($805.17) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14296

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($49.95) | $25.00 |
|  | $24.95 |  | $24.95 |
|  |  |  | ($49.95) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:     Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14297

|  | $0.00<br>$7.30 | ($792.00) | $784.70<br>$7.30<br>($792.00)<br>**$0.00** |

---

**Matter:     Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14298

|  | $0.00<br>$293.20 | ($293.20) | $0.00<br>$293.20<br>($293.20)<br>**$0.00** |

---

**Matter:     Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14299

|  | $0.00<br>$39.91 | ($169.69) | $129.78<br>$39.91<br>($169.69)<br>**$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page 5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:** **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File 8335; Your Client No. 61710.**

Invoice No: 14300

|  | $0.00 $1,500.00 | ($1,500.00) | $0.00 $1,500.00 ($1,500.00) **$0.00** |
|---|---|---|---|

**Matter:** **Thelen LLP v. Olson Urban Housing; Your File No. 60574; Our File No. 8336**

Invoice No: 14301

|  | $0.00 $184.07 | ($661.92) | $477.85 $184.07 ($661.92) **$0.00** |
|---|---|---|---|

**Matter:** **Thelen LLP v. CAP Wireless; Your File No. 36310; Our File No. 8337**

Invoice No: 7457

|  | $0.00 $0.00 | ($33.80) | $33.80 $0.00 ($33.80) **$0.00** |
|---|---|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  6

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14302

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($1,388.23) | $407.71 |
|  | $980.52 |  | $980.52 |
|  |  |  | ($1,388.23) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 14303

|  | | | |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $82.00 |  | $82.00 |
|  |  |  | $0.00 |
|  |  |  | **$82.00** |

**Matter:    Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 14304

|  | | | |
|---|---|---|---|
|  | $10,765.00 | $0.00 | $0.00 |
|  | $99.20 |  | $10,864.20 |
|  |  |  | $0.00 |
|  |  |  | **$10,864.20** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  7

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:     **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14305

|  | $0.00 | ($167.76) | $125.82 |
|  | $41.94 |  | $41.94 |
|  |  |  | ($167.76) |
|  |  |  | **$0.00** |

Matter:     **Thelen LLP v. Windstar Financial; Your File No. 061845; Our File No. 8382**
Invoice No: 14306

|  | $0.00 | ($20.50) | $0.00 |
|  | $20.50 |  | $20.50 |
|  |  |  | ($20.50) |
|  |  |  | **$0.00** |

Matter:     **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14307

|  | $0.00 | ($82.72) | $54.84 |
|  | $27.88 |  | $27.88 |
|  |  |  | ($82.72) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 20, 2010
Page  8

|  | | | Previous Balance |
|---|---|---|---|
|  | New Fees | | Current Charges |
|  | New Costs | Payments | Payments |
|  | | | **New Balance** |

| **Totals** | Previous Balance Due For All Matters: | $4,259.32 |
|---|---|---|
|  | Total Current Charges On All Matters: | $14,220.66 |
|  | Total Payments Made Since Last Invoice: | ($7,533.78) |
|  | **TOTAL BALANCE DUE:** | **$10,946.20** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

March 01, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:   **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7506

|  | Amount |
| --- | --- |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

### Trust Account

| | |
| --- | --- |
| Previous trust account balance: | $17,466.22 |
| New trust account balance: | $17,466.22 |

Matter:   **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14332

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

| | | Qty/Pr |
| --- | --- | --- |
| 02/25/10 | In-house Copying Charges incurred during the billing period | 94 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 87 |
| | | 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page 2

|  |  | Qty/Pr |
|---|---|---|
| 02/28/10 | Postage Charges incurred during the billing period | 1 |
|  |  | 1.05 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $63.35 |

**BALANCE DUE ON THIS MATTER**                                     **$63.35**

---

Matter:    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14333

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 01/31/10 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 48.90 |
| 02/08/10 | Sheriff's and Levy Fees | 1 |
|  |  | 30.00 |
| 02/25/10 | In-house Copying Charges incurred during the billing period | 33 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 10 |
|  |  | 0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $90.50 |

**BALANCE DUE ON THIS MATTER**                                     **$90.50**

---

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14334

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page 3

### Costs and Expenses

| | | Qty/Pr |
|---|---|---:|
| 01/31/10 | In-house Database Investigation Fees - Accurint | 1 |
| | | 132.65 |
| | | Amount |
| | Total costs and expenses incurred: | $132.65 |

**BALANCE DUE ON THIS MATTER**                **$132.65**

---

Matter:     **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14335

### Costs and Expenses

| | | Qty/Pr |
|---|---|---:|
| 02/25/10 | In-house Copying Charges incurred during the billing period | 2 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 6 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $3.40 |

**BALANCE DUE ON THIS MATTER**                **$3.40**

---

Matter:     **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14336

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  4

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/25/10 | In-house Copying Charges incurred during the billing period | 4 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 4 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $2.80 |

**BALANCE DUE ON THIS MATTER**                                      **$2.80**

---

Matter:    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**
Invoice No: 14337

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/20/10 | UPS Shipping | 1 |
| | | 24.38 |
| | | Amount |
| | Total costs and expenses incurred: | $24.38 |

**BALANCE DUE ON THIS MATTER**                                      **$24.38**

---

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14338

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page 5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/25/10 | In-house Copying Charges incurred during the billing period | 27 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 18 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $14.40 |

**BALANCE DUE ON THIS MATTER**                    **$14.40**

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 14339

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/25/10 | In-house Copying Charges incurred during the billing period | 99 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 98 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $68.80 |

**BALANCE DUE ON THIS MATTER**                    **$68.80**

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14340

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  6

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/21/10 | Outsource Copying | 1 |
| | | 547.50 |
| | | Amount |
| | Total costs and expenses incurred: | $547.50 |

**BALANCE DUE ON THIS MATTER**                    **$547.50**

---

Matter:    **Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 7519

| | Amount |
|---|---|
| Previous balance: | $82.00 |

**BALANCE DUE ON THIS MATTER**                    **$82.00**

---

Matter:    **Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 7520

| | Amount |
|---|---|
| Previous balance: | $10,864.20 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  7

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$10,864.20** |

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14341

### Costs and Expenses

| Date | Description | Qty/Pr |
|---|---|---|
| 03/01/10 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$41.94** |

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14342

### Costs and Expenses

| Date | Description | Qty/Pr |
|---|---|---|
| 01/31/10 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 40.35 |
| 02/08/10 | Court Filing Fees - Filing Fee | 1 |
|  |  | 330.00 |
| 02/25/10 | In-house Copying Charges incurred during the billing period | 45 |
|  |  | 0.20 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
 Page  8

| | | Qty/Pr |
|---|---|---|
| 02/25/10 | Scanning Charges incurred during the billing period | 34 |
| | | 0.50 |
| 03/01/10 | UPS Shipping | 1 |
| | | 18.28 |
| | | Amount |
| | Total costs and expenses incurred: | $414.63 |

**BALANCE DUE ON THIS MATTER**                    **$414.63**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

March 01, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

<u>- Billing Summary</u>

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:**   **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7506

| | New Fees/New Costs | Payments | Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | | $0.00 |
| | | | $0.00 |
| | | | **$0.00** |

**Matter:**   **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 14332

| | New Fees/New Costs | Payments | Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $63.35 | | $63.35 |
| | | | $0.00 |
| | | | **$63.35** |

**Matter:**   **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14333

| | New Fees/New Costs | Payments | Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $90.50 | | $90.50 |
| | | | $0.00 |
| | | | **$90.50** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14334

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $132.65 |  | $132.65 |
|  |  |  | $0.00 |
|  |  |  | **$132.65** |

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14335

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $3.40 |  | $3.40 |
|  |  |  | $0.00 |
|  |  |  | **$3.40** |

---

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14336

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $2.80 |  | $2.80 |
|  |  |  | $0.00 |
|  |  |  | **$2.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  3

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**

Invoice No: 14337

| | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $24.38 | | $24.38 |
| | | | $0.00 |
| | | | **$24.38** |

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**

Invoice No: 14338

| | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $14.40 | | $14.40 |
| | | | $0.00 |
| | | | **$14.40** |

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**

Invoice No: 14339

| | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $68.80 | | $68.80 |
| | | | $0.00 |
| | | | **$68.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**

Invoice No: 14340

|  | | | |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $547.50 | | $547.50 |
| | | $0.00 |
| | | **$547.50** |

**Matter:    Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**

Invoice No: 7519

|  | | | |
|---|---|---|---|
| $0.00 | $0.00 | $82.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$82.00** |

**Matter:    Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**

Invoice No: 7520

|  | | | |
|---|---|---|---|
| $0.00 | $0.00 | $10,864.20 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$10,864.20** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
March 01, 2010
Page  5

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14341

| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $41.94 | | $41.94 |
| | | | $0.00 |
| | | | **$41.94** |

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14342

| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $414.63 | | $414.63 |
| | | | $0.00 |
| | | | **$414.63** |

| **Totals** | Previous Balance Due For All Matters: | $10,946.20 |
|---|---|---|
| | Total Current Charges On All Matters: | $1,404.35 |
| | Total Payments Made Since Last Invoice: | $0.00 |
| | **TOTAL BALANCE DUE:** | **$12,350.55** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
**Suite 2050**
San Francisco, CA 94104

**T: 415.433.5333**
**F: 415.433.5334**
adlerlaw@adlerlaw.net

April 13, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14359

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/22/10 | UPS Shipping | 1 |
| | | 24.27 |
| 03/23/10 | UPS Shipping | 1 |
| | | 9.04 |
| | | Amount |
| | Total costs and expenses incurred: | $33.31 |

**BALANCE DUE ON THIS MATTER**                                **$33.31**

### Trust Account

| | | |
|---|---|---|
| | Previous trust account balance: | $17,466.22 |
| 3/17/2010 | Payment of Filing and Service Fees to Friedman & Friedman Trust in ALC Partner/ Americal Laser Centers. | ($750.00) |
| 4/11/2010 | Reimbursement to Friedman & Friedman of costs incurred in South Beverly Jewelery. | ($798.32) |
| | New trust account balance: | $15,917.90 |

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14360

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


**ADLER**
LAW FIRM

Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page 2

---

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/08/10 | Messenger/Court Filing - Case Management Statement | 1 |
| | | 75.00 |
| 02/12/10 | UPS Shipping | 1 |
| | | 14.65 |
| | UPS Shipping - Alameda Superior Court | 1 |
| | | 14.65 |
| | UPS Shipping - Law Offices of Brian K. Ross | 1 |
| | | 14.65 |
| 02/19/10 | UPS Shipping | 1 |
| | | 11.00 |
| 02/28/10 | Legal Research Fees | 1 |
| | | 36.54 |
| | | Amount |
| | Total costs and expenses incurred: | $166.49 |
| | Previous balance: | $63.35 |

---

**BALANCE DUE ON THIS MATTER**                    **$229.84**

---

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14361

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  3

### Costs and Expenses

|            |                                                    | Qty/Pr |
|------------|----------------------------------------------------|-------:|
| 05/01/09   | Court Filing Fees                                  | 1      |
|            |                                                    | 37.71  |
| 09/03/09   | CourtCall Appearance                               | 1      |
|            |                                                    | 45.00  |
| 10/15/09   | Secretary of State Fees and Deleware Corp. & Tax   | 1      |
|            |                                                    | 28.16  |
| 01/15/10   | Court Filing Fees                                  | 1      |
|            |                                                    | 12.25  |
| 01/22/10   | Messenger Fees                                     | 1      |
|            |                                                    | 7.33   |
| 03/31/10   | In-house Database Investigation Fees - Accurint    | 1      |
|            |                                                    | 164.50 |
|            |                                                    | Amount |
|            | Total costs and expenses incurred:                 | $294.95 |

**BALANCE DUE ON THIS MATTER**                                    **$294.95**

---

Matter:    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14362

### Costs and Expenses

|            |                    | Qty/Pr |
|------------|--------------------|-------:|
| 01/27/10   | UPS Shipping       | 1      |
|            |                    | 10.37  |
| 02/10/10   | Messenger Fees     | 1      |
|            |                    | 4.00   |
| 02/19/10   | UPS Shipping       | 1      |
|            |                    | 11.00  |
|            |                    | Amount |
|            | Total costs and expenses incurred: | $25.37 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  4

|  | Amount |
|---|---|
| Previous balance: | $90.50 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$115.87** |

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14363

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/05/10 | Court Fee - Copies of Court Documents and Corporation Documents | 1 |
| | | 186.28 |
| | | Amount |
| | Total costs and expenses incurred: | $186.28 |
| | Previous balance: | $132.65 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$318.93** |

Matter:    **Thelen LLP v.  MTM Technologies ; Your File No.  036446 ; Our File No. 8305**
Invoice No: 14364

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page 5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/05/10 | Copies of Corporation Documents | 1 |
| | | 20.00 |
| | | Amount |
| | Total costs and expenses incurred: | $20.00 |

**BALANCE DUE ON THIS MATTER**                    **$20.00**

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14365

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 03/17/10 | JDA  Contingency fee on $2721.36 recovery from bank levy | | 816.41 |
| | Total fees for professional services: | 0.00 | $816.41 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $816.41 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/19/10 | UPS Shipping | 1 |
| | | 9.74 |
| 02/23/10 | Messenger Fees | 1 |
| | | 12.00 |
| 03/09/10 | Court Filing Fees - Writ of Execution (2) | 2 |
| | | 25.00 |
| 03/17/10 | UPS Shipping | 1 |
| | | 14.79 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  6

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $86.53 |
| New legal fees and costs incurred: | $902.94 |
| Previous balance: | $3.40 |

| **BALANCE DUE ON THIS MATTER** | **$906.34** |
|---|---|

### Trust Account

| | Amount |
|---|---|
| Previous trust account balance: | $0.00 |
| 3/17/2010  Deposit recovery into trust account | $2,721.36 |
| 3/17/2010  Transfer to General Trust | ($2,721.36) |
| New trust account balance: | $0.00 |

Matter:    **Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14366

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/29/10 | UPS Shipping | 1 |
| | | 20.20 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $20.20 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  7

|  | Amount |
|---|---|
|  | _____ |
| **BALANCE DUE ON THIS MATTER** | **$20.20** |
|  | _____ |

---

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14367

**Costs and Expenses**

|  |  | Qty/Pr |
|---|---|---|
| 02/04/10 | Messenger Fees | 1 |
|  |  | 6.00 |
| 02/23/10 | Messenger Fees | 1 |
|  |  | 12.00 |
| 03/04/10 | Messenger/Court Filing - Notice of Entry of Order | 1 |
|  |  | 40.00 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $58.00 |
|  | Previous balance: | $2.80 |

|  |  |
|---|---|
|  | _____ |
| **BALANCE DUE ON THIS MATTER** | **$60.80** |
|  | _____ |

---

Matter:    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**
Invoice No: 7560

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  8

|  | Amount |
|---|---|
| Previous balance: | $24.38 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$24.38** |

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 14368

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/13/10 | JDA | Contingency fee of 30% on settlement in full of $50,000.00 remitted herewith. | | 15,000.00 |
| | | Total fees for professional services: | 0.00 | $15,000.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $15,000.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/22/10 | UPS Shipping | 1 |
| | | 20.20 |
| 01/31/10 | Legal Research Fees | 1 |
| | | 76.12 |
| | Total costs and expenses incurred: | $96.32 |
| | New legal fees and costs incurred: | $15,096.32 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  9

|  | Amount |
|---|---|
| Previous balance: | $14.40 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$15,110.72** |

## Trust Account

| | Amount |
|---|---|
| Previous trust account balance: | $0.00 |
| 3/23/2010  Payment of Settlement in Full | $50,000.00 |
| 4/13/2010  Disbursement of settlement in full from trust | ($50,000.00) |
| New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 7561

|  | Amount |
|---|---|
| Previous balance: | $68.80 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$68.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  10

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14369

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 01/25/10 | Messenger Fees - to Mountain View | 1 |
| | | 140.00 |
| 01/28/10 | Deposition/Transcript Fees | 1 |
| | | 1,112.40 |
| | | Amount |
| | Total costs and expenses incurred: | $1,252.40 |
| | Previous balance: | $547.50 |

**BALANCE DUE ON THIS MATTER**                           **$1,799.90**

Matter:    **Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 7563

| | | Amount |
|---|---|---|
| | Previous balance: | $82.00 |

**BALANCE DUE ON THIS MATTER**                           **$82.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  11

Matter:    **Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 14370

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 02/10/10 | Wire Transfer Fee | 1 |
|  |  | 10.00 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $10.00 |
| 4/12/2010 | Payment - Thank you | ($10,765.00) |
|  | Total payments: | ($10,765.00) |
|  | Previous balance: | $10,864.20 |

**BALANCE DUE ON THIS MATTER**                               **$109.20**

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14371

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 04/13/10 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  12

|  | Amount |
|---|---|
| Previous balance: | $41.94 |

**BALANCE DUE ON THIS MATTER**      **$83.88**

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14372

### Costs and Expenses

| Date | Description | Qty/Pr |
|---|---|---|
| 02/08/10 | Messenger/Court Filing - Summons & Complaint | 1 |
|  |  | 20.00 |
| 02/10/10 | UPS Shipping | 1 |
|  |  | 10.32 |
| 02/28/10 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 155.85 |
| 04/13/10 | UPS Shipping | 1 |
|  |  | 18.28 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $204.45 |
|  | Previous balance: | $414.63 |

**BALANCE DUE ON THIS MATTER**      **$619.08**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

April 13, 2010

Yann Geron, Trustee for Thelen LLP

Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

<u>- Billing Summary</u>

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:   Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14359

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $33.31 |  | $33.31 |
|  |  |  | $0.00 |
|  |  |  | **$33.31** |

**Matter:   Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our**
**File No. 8284**
Invoice No: 14360

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $63.35 |
|  | $166.49 |  | $166.49 |
|  |  |  | $0.00 |
|  |  |  | **$229.84** |

**Matter:   Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.**
**8291**
Invoice No: 14361

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $294.95 |  | $294.95 |
|  |  |  | $0.00 |
|  |  |  | **$294.95** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:   Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 14362

|  | New Fees<br>New Costs | Payments | |
|---|---|---|---|
| | $0.00 | $0.00 | $90.50 |
| | $25.37 | | $25.37 |
| | | | $0.00 |
| | | | **$115.87** |

**Matter:   Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14363

| | $0.00 | $0.00 | $132.65 |
|---|---|---|---|
| | $186.28 | | $186.28 |
| | | | $0.00 |
| | | | **$318.93** |

**Matter:   Thelen LLP v.  MTM Technologies ; Your File No.  036446 ; Our File No. 8305**
Invoice No: 14364

| | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
| | $20.00 | | $20.00 |
| | | | $0.00 |
| | | | **$20.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page 3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14365

|  | $816.41 | $0.00 | $3.40 |
|---|---|---|---|
|  | $86.53 |  | $902.94 |
|  |  |  | $0.00 |
|  |  |  | **$906.34** |

**Matter:    Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 14366

|  | $0.00 | $0.00 | $0.00 |
|---|---|---|---|
|  | $20.20 |  | $20.20 |
|  |  |  | $0.00 |
|  |  |  | **$20.20** |

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14367

|  | $0.00 | $0.00 | $2.80 |
|---|---|---|---|
|  | $58.00 |  | $58.00 |
|  |  |  | $0.00 |
|  |  |  | **$60.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**

Invoice No: 7560

| | $0.00 | $0.00 | $24.38 |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | | | $0.00 |
| | | | **$24.38** |

**Matter:    Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**

Invoice No: 14368

| | $15,000.00 | $0.00 | $14.40 |
|---|---|---|---|
| | $96.32 | | $15,096.32 |
| | | | $0.00 |
| | | | **$15,110.72** |

**Matter:    Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**

Invoice No: 7561

| | $0.00 | $0.00 | $68.80 |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | | | $0.00 |
| | | | **$68.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  5

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14369

| | $0.00 | $0.00 | $547.50 |
|---|---|---|---|
| | $1,252.40 | | $1,252.40 |
| | | | $0.00 |
| | | | **$1,799.90** |

**Matter:    Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 7563

| | $0.00 | $0.00 | $82.00 |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | | | $0.00 |
| | | | **$82.00** |

**Matter:    Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 14370

| | $0.00 | ($10,765.00) | $10,864.20 |
|---|---|---|---|
| | $10.00 | | $10.00 |
| | | | ($10,765.00) |
| | | | **$109.20** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 13, 2010
Page  6

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14371

|  | | | |
|---|---|---|---|
| $0.00 | $0.00 | $41.94 |
| $41.94 | | $41.94 |
| | | $0.00 |
| | | **$83.88** |

---

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14372

|  | | | |
|---|---|---|---|
| $0.00 | $0.00 | $414.63 |
| $204.45 | | $204.45 |
| | | $0.00 |
| | | **$619.08** |

| **Totals** | Previous Balance Due For All Matters: | $12,350.55 |
|---|---|---|
| | Total Current Charges On All Matters: | $18,312.65 |
| | Total Payments Made Since Last Invoice: | ($10,765.00) |
| | **TOTAL BALANCE DUE:** | **$19,898.20** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
**Suite 2050**
San Francisco, CA 94104

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

May 05, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7567

|  |  | Amount |
|---|---|---:|
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($33.31) |
|  | Total payments: | ($33.31) |
|  | Previous balance: | $33.31 |

**BALANCE DUE ON THIS MATTER**          **$15,210.96**

## Trust Account

|  |  |  |
|---|---|---:|
|  | Previous trust account balance: | $15,917.90 |
| 4/10/2010 | Deposit refund of costs into from TRP v Reyes trust account | $500.00 |
| 5/5/2010 | Reimbursement of accrued costs from Trust | ($6,628.86) |
|  | New trust account balance: | $9,789.04 |
|  | Please replenish trust funds with: | $15,210.96 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14375

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  2

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---:|
| 04/11/10 | Costs advanced to outside counsel - Friedman & Friedman Lawyers Trust Account for Filing Fees and Costs | 1<br>798.32 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $798.32 |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($798.32) |
|  | Total payments: | ($798.32) |

**BALANCE DUE ON THIS MATTER**                              **$0.00**

---

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**

Invoice No: 14376

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---:|
| 04/15/10 | In-house Copying Charges incurred during the billing period | 2<br>0.20 |
|  | Scanning Charges incurred during the billing period | 484<br>0.50 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $242.40 |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($472.24) |
|  | Total payments: | ($472.24) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 3

|  | Amount |
|---|---|
| Previous balance: | $229.84 |

**BALANCE DUE ON THIS MATTER**                         **$0.00**

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14377

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 03/25/10 | UPS Shipping | 1 |
|  |  | 10.42 |
| 04/07/10 | In-house Database Investigation Fees - Pacer | 1 |
|  |  | 8.74 |
| 04/15/10 | In-house Copying Charges incurred during the billing period | 47 |
|  |  | 0.20 |
| 04/21/10 | Court Filing Fees - (2) Writs of Execution | 1 |
|  |  | 50.00 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $78.56 |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($373.51) |
|  | Total payments: | ($373.51) |
|  | Previous balance: | $294.95 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  4

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

### Trust Account

| | Amount |
|---|---|
| Previous trust account balance: | $0.00 |
| 4/9/2010 Deposit recovery into trust account | $500.00 |
| 4/10/2010 Transfer to General Trust to partially replenish advanced costs Trust account. | ($500.00) |
| New trust account balance: | $0.00 |

**Matter:    Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**
Invoice No: 7568

| | Amount |
|---|---|
| 5/5/2010  Payment from Advanced Costs Trust Account | ($115.87) |
| Total payments: | ($115.87) |
| Previous balance: | $115.87 |

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

**Matter:    Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14378

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/07/10 | In-house Database Investigation Fees - Pacer | 1 |
| | | 8.74 |
| 04/15/10 | In-house Copying Charges incurred during the billing period | 147 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 6 |
| | | 0.50 |
| 04/30/10 | In-house Database Investigation Fees - Accurint | 1 |
| | | 34.75 |
| 05/03/10 | Court Filing Fees - Copy of Minute Order for 3/29/10 and 2/1/10 | 2 |
| | | 7.50 |
| | Court Filing Fees - Obtain court record | 1 |
| | | 4.75 |
| | | Amount |
| | Total costs and expenses incurred: | $95.64 |

| | | |
|---|---|---|
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($395.03) |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($19.54) |
| | Total payments: | ($414.57) |
| | Previous balance: | $318.93 |

### BALANCE DUE ON THIS MATTER                                    $0.00

**Matter:**    **Thelen LLP v.  MTM Technologies ; Your File No.  036446 ; Our File No. 8305**
Invoice No: 7572

| | | Amount |
|---|---|---|
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($20.00) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  6

| | Amount |
|---|---|
| Total payments: | ($20.00) |
| Previous balance: | $20.00 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14379

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 04/09/10 | JDA  Fee on payment of recovery of $3,000. | | 900.00 |
| 04/14/10 | JDA  Fee on payment of recovery of $2,000. | | 600.00 |
| | Total fees for professional services: | 0.00 | $1,500.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,500.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/15/10 | In-house Copying Charges incurred during the billing period | 13 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 7 |
| | | 0.50 |
| | Total costs and expenses incurred: | $6.10 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 7

| | Amount |
|---|---|
| New legal fees and costs incurred: | $1,506.10 |
| 5/5/2010 Payment from Advanced Costs Trust Account | ($96.03) |
| 5/5/2010 Payment from Advanced Costs Trust Account | ($810.31) |
| 5/5/2010 Payment from Advanced Costs Trust Account | ($6.10) |
| Total payments: | ($912.44) |
| Previous balance: | $906.34 |

**BALANCE DUE ON THIS MATTER**                                    **$1,500.00**

## Trust Account

| | |
|---|---|
| Previous trust account balance: | $0.00 |
| 4/10/2010 Deposit recovery into trust account | $2,000.00 |
| 4/10/2010 Payment from trust funds | $3,000.00 |
| 4/10/2010 Disbursement of gross recovery from trust | ($5,000.00) |
| New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 7574

| | Amount |
|---|---|
| 5/5/2010 Payment from Advanced Costs Trust Account | ($20.20) |
| Total payments: | ($20.20) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  8

|  | Amount |
|---|---|
| Previous balance: | $20.20 |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14380

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/15/10 | In-house Copying Charges incurred during the billing period | 24 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 12 |
| | | 0.50 |
| | Facsimile Charges incurred during the billing period | 6 |
| | | 0.50 |
| | Postage Charges incurred during the billing period | 1 |
| | | 1.83 |
| | | Amount |
| | Total costs and expenses incurred: | $15.63 |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($76.43) |
| | Total payments: | ($76.43) |
| | Previous balance: | $60.80 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 9

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File 8335; Your Client No. 61710.**
Invoice No: 7578

| | Amount |
|---|---|
| 5/5/2010  Payment from Advanced Costs Trust Account | ($24.38) |
| Total payments: | ($24.38) |
| Previous balance: | $24.38 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No. 60574; Our File No. 8336**
Invoice No: 14381

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/14/10 | Messenger Fees/Filing - Request for Dismissal | 1 |
| | | 30.00 |
| 04/15/10 | In-house Copying Charges incurred during the billing period | 29 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 23 |
| | | 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  10

| | Amount |
|---|---|
| Total costs and expenses incurred: | $47.30 |
| 5/5/2010  Payment from Advanced Costs Trust Account | ($158.02) |
| Total payments: | ($158.02) |
| Previous balance: | $15,110.72 |

**BALANCE DUE ON THIS MATTER**                   **$15,000.00**

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**
Invoice No: 7579

| | Amount |
|---|---|
| 5/5/2010  Payment from Advanced Costs Trust Account | ($68.80) |
| Total payments: | ($68.80) |
| Previous balance: | $68.80 |

**BALANCE DUE ON THIS MATTER**                   **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 11

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14382

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/07/10 | In-house Database Investigation Fees - Pacer | 1 |
| | | 8.74 |
| 04/08/10 | Messenger Fees/Filing - Case Management Statements | 1 |
| | | 30.00 |
| 04/13/10 | UPS Shipping | 1 |
| | | 24.38 |
| 04/15/10 | In-house Copying Charges incurred during the billing period | 28 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 21 |
| | | 0.50 |
| | Postage Charges incurred during the billing period | 1 |
| | | 1.05 |
| | | Amount |
| | Total costs and expenses incurred: | $80.27 |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($1,880.17) |
| | Total payments: | ($1,880.17) |
| | Previous balance: | $1,799.90 |

**BALANCE DUE ON THIS MATTER**                                      **$0.00**

**Matter:    Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 7581

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  12

| | | Amount |
|---|---|---|
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($82.00) |
| | Total payments: | ($82.00) |
| | Previous balance: | $82.00 |

**BALANCE DUE ON THIS MATTER**                **$0.00**

Matter:    **Thelen LLP v. World Trade Center Properties 673471; Our File 8377.**
Invoice No: 14383

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/15/10 | JDA | 30% contingency on recovery of $15,000 in full settlement, remitted directly to client. | | 4,500.00 |
| | Total fees for professional services: | | 0.00 | $4,500.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,500.00 |

**BALANCE DUE ON THIS MATTER**                **$4,500.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 13

Matter:  **Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 7582

|  | Amount |
|---|---|
| 5/5/2010  Payment from Advanced Costs Trust Account | ($109.20) |
| Total payments: | ($109.20) |
| Previous balance: | $109.20 |

**BALANCE DUE ON THIS MATTER**                                    **$0.00**

Matter:  **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14384

**Costs and Expenses**

|  |  | Qty/Pr |
|---|---|---|
| 05/05/10 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |
| 5/5/2010 | Payment from Advanced Costs Trust Account | ($125.82) |
|  | Total payments: | ($125.82) |
|  | Previous balance: | $83.88 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 14

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14385

### Costs and Expenses

| Date | Description | Qty/Pr |
|---|---|---|
| 04/07/10 | In-house Database Investigation Fees - Pacer | 1 |
|  |  | 8.74 |
| 04/15/10 | In-house Copying Charges incurred during the billing period | 41 |
|  |  | 0.20 |
| 04/19/10 | Service of Process - (2) Non-Service | 2 |
|  |  | 65.00 |
| 04/30/10 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 61.60 |
|  | Messenger/Court Filing -Response to OSC | 1 |
|  |  | 30.00 |
|  | Court Filing Fees - Obtain copy of Complaint | 1 |
|  |  | 8.41 |
|  | Court Filing Fees - Obtain several court documents | 1 |
|  |  | 54.52 |
| 05/03/10 | Court Filing Fees - Obtain court record | 1 |
|  |  | 4.75 |
| 05/05/10 | UPS Shipping | 1 |
|  |  | 18.28 |

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $324.50 |
| 5/5/2010 Payment from Advanced Costs Trust Account | ($874.30) |
| 5/5/2010 Payment from Advanced Costs Trust Account | ($69.28) |
| Total payments: | ($943.58) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  15

| | Amount |
| --- | --- |
| Previous balance: | $619.08 |

---

**BALANCE DUE ON THIS MATTER** **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

May 05, 2010

Yann Geron, Trustee for Thelen LLP

Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

<u>- Billing Summary</u>

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7567

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($33.31) | $33.31 |
|  | $0.00 |  | $0.00 |
|  |  |  | ($33.31) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14375

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | ($798.32) | $0.00 |
|  | $798.32 |  | $798.32 |
|  |  |  | ($798.32) |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 14376

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | ($472.24) | $229.84 |
|  | $242.40 |  | $242.40 |
|  |  |  | ($472.24) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**

Invoice No: 14377

| | $0.00 | ($373.51) | $294.95 |
| | $78.56 | | $78.56 |
| | | | ($373.51) |
| | | | **$0.00** |

Matter:    **Thelen LLP v. Marc Blonsky; Your File No.  036907; Our File No. 8293**

Invoice No: 7568

| | $0.00 | ($115.87) | $115.87 |
| | $0.00 | | $0.00 |
| | | | ($115.87) |
| | | | **$0.00** |

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**

Invoice No: 14378

| | $0.00 | ($414.57) | $318.93 |
| | $95.64 | | $95.64 |
| | | | ($414.57) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  3

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v.  MTM Technologies ; Your File No.  036446 ; Our File No. 8305**
Invoice No: 7572

|  | | |
|---|---|---|
| $0.00 | ($20.00) | $20.00 |
| $0.00 | | $0.00 |
| | | ($20.00) |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14379

|  | | |
|---|---|---|
| $1,500.00 | ($912.44) | $906.34 |
| $6.10 | | $1,506.10 |
| | | ($912.44) |
| | | **$1,500.00** |

---

**Matter:    Thelen LLP v.  Global Aggregation; Your File No. 060966; Our File No. 8312**
Invoice No: 7574

|  | | |
|---|---|---|
| $0.00 | ($20.20) | $20.20 |
| $0.00 | | $0.00 |
| | | ($20.20) |
| | | **$0.00** |

---

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14380

|  | | |
|---|---|---|
| $0.00 | ($76.43) | $60.80 |
| $15.63 | | $15.63 |
| | | ($76.43) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File**
          **8335; Your Client No. 61710.**

Invoice No: 7578

|  |  |  |
|---|---|---|
| $0.00 | ($24.38) | $24.38 |
| $0.00 |  | $0.00 |
|  |  | ($24.38) |
|  |  | **$0.00** |

---

Matter:    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**

Invoice No: 14381

|  |  |  |
|---|---|---|
| $0.00 | ($158.02) | $15,110.72 |
| $47.30 |  | $47.30 |
|  |  | ($158.02) |
|  |  | **$15,000.00** |

---

Matter:    **Thelen LLP v. CAP Wireless; Your File No.  36310; Our File No. 8337**

Invoice No: 7579

|  |  |  |
|---|---|---|
| $0.00 | ($68.80) | $68.80 |
| $0.00 |  | $0.00 |
|  |  | ($68.80) |
|  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page 5

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14382

| | | | |
|---|---|---|---|
| | $0.00 | ($1,880.17) | $1,799.90 |
| | $80.27 | | $80.27 |
| | | | ($1,880.17) |
| | | | **$0.00** |

---

**Matter:    Thelen LLP v.  Inox Wares; Your File No. 607899; Our File No. 8347**
Invoice No: 7581

| | | | |
|---|---|---|---|
| | $0.00 | ($82.00) | $82.00 |
| | $0.00 | | $0.00 |
| | | | ($82.00) |
| | | | **$0.00** |

---

**Matter:    Thelen LLP v. World Trade Center Properties 673471; Our File 8377.**
Invoice No: 14383

| | | | |
|---|---|---|---|
| | $4,500.00 | $0.00 | $0.00 |
| | $0.00 | | $4,500.00 |
| | | | $0.00 |
| | | | **$4,500.00** |

---

**Matter:    Thelen LLP v. Omnia Luo Group; Your File No. 060244; Our File No. 8378**
Invoice No: 7582

| | | | |
|---|---|---|---|
| | $0.00 | ($109.20) | $109.20 |
| | $0.00 | | $0.00 |
| | | | ($109.20) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2010
Page  6

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14384

|  | | | |
|---|---|---|---|
| | $0.00 | ($125.82) | $83.88 |
| | $41.94 | | $41.94 |
| | | | ($125.82) |
| | | | **$0.00** |

---

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14385

|  | | | |
|---|---|---|---|
| | $0.00 | ($943.58) | $619.08 |
| | $324.50 | | $324.50 |
| | | | ($943.58) |
| | | | **$0.00** |

| **Totals** | Previous Balance Due For All Matters: | $19,898.20 |
|---|---|---|
| | Total Current Charges On All Matters: | $7,730.66 |
| | Total Payments Made Since Last Invoice: | ($6,628.86) |
| | **TOTAL BALANCE DUE:** | **$36,210.96** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

June 03, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14443

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
|  |  | 1 |
| 05/20/10 | UPS Shipping | 24.73 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $24.73 |

**BALANCE DUE ON THIS MATTER**                     **$15,235.69**

### Trust Account

| Previous trust account balance: | $9,789.04 |
|---|---|
| New trust account balance: | $9,789.04 |
| Please replenish trust funds with: | $15,210.96 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14444

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
|  |  | 1 |
| 04/30/10 | Fees and costs advanced to outside counsel | 549.33 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page 2

| | | Qty/Pr |
|---|---|---|
| 06/03/10 | UPS Shipping | 1 |
| | | 44.08 |
| | UPS Shipping | 1 |
| | | 10.77 |
| | | Amount |
| | Total costs and expenses incurred: | $604.18 |

**BALANCE DUE ON THIS MATTER**                    **$604.18**

---

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14445

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 04/29/10 | UPS Shipping | 1 |
| | | 10.37 |
| 05/12/10 | Outsource Investigation Fees - Stake Out | 1 |
| | | 275.00 |
| | | Amount |
| | Total costs and expenses incurred: | $285.37 |

**BALANCE DUE ON THIS MATTER**                    **$285.37**

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 7732

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page 3

|  |  | Amount |
|---|---|---|
| 5/10/2010 | Payment - Thank you | ($816.41) |
|  | Total payments: | ($816.41) |
|  | Previous balance: | $1,500.00 |

**BALANCE DUE ON THIS MATTER**              **$683.59**

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14446

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 12/17/09 | Court Filing Fees - First Appearance Fees for Defendants | 1 |
|  |  | 740.00 |
| 05/05/10 | Messenger/Court Filing - Stipulation | 1 |
|  |  | 30.00 |
| 05/06/10 | Messenger/Court Filing - Stipulation and Amended Complaint | 1 |
|  |  | 52.00 |
|  | Messenger Fees - 121 Spear | 1 |
|  |  | 18.00 |
| 05/13/10 | Messenger Fees - 301 Battery | 1 |
|  |  | 8.00 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $848.00 |

**BALANCE DUE ON THIS MATTER**              **$848.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page  4

**Matter:**    **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**

Invoice No: 14447

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/17/10 | JDA | 30% contingency fee on $15,000 settlement in full remitted by Steve Yudin to the Trustee on April 30, 2010. | | 4,500.00 |
| | | Total fees for professional services: | 0.00 | $4,500.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,500.00 |

**BALANCE DUE ON THIS MATTER**                    **$4,500.00**

**Matter:**    **Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**

Invoice No: 7737

| | Amount |
|---|---|
| 5/10/2010  Payment - Thank you | ($15,000.00) |
| Total payments: | ($15,000.00) |
| Previous balance: | $15,000.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page 5

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 14448

### Description of Legal Services Rendered

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/10 | JDA | Thirty percent (30%) contingency fee on $6500 Croman settlement. |  |  | 1,950.00 |
|  |  | Total fees for professional services: |  | 0.00 | $1,950.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,950.00 |

|  | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$1,950.00** |

---

Matter:    **Thelen LLP v. World Trade Center Properties 673471; Our File 8377.**
Invoice No: 7742

|  | Amount |
|---|---|
| Previous balance: | $4,500.00 |

---

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page 6

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$4,500.00** |

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14449
### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 06/03/10 | UPS Shipping | 1 |
|  |  | 20.97 |
|  | UPS Shipping | 1 |
|  |  | 20.97 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $41.94 |

| **BALANCE DUE ON THIS MATTER** | **$41.94** |
|---|---|

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14450
### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 04/19/10 | Service of Process - Non-Service (2) | 2 |
|  |  | 65.00 |
| 06/03/10 | UPS Shipping | 1 |
|  |  | 18.28 |
|  | UPS Shipping | 1 |
|  |  | 10.37 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page  7

|  |  | Qty/Pr |
|---|---|---|
| 06/03/10 | UPS Shipping | 1 |
|  |  | 20.48 |
|  |  | Amount |
|  | Total costs and expenses incurred: | $179.13 |


**BALANCE DUE ON THIS MATTER**                          **$179.13**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

June 03, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York NY  10017

<u>- Billing Summary</u>

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14443

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $24.73 | | $24.73 |
| | | $0.00 |
| | | **$24.73** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14444

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $604.18 | | $604.18 |
| | | $0.00 |
| | | **$604.18** |

**Matter:    Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**
Invoice No: 14445

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $285.37 | | $285.37 |
| | | $0.00 |
| | | **$285.37** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page 2

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 7732

|  |  |  |  |
|---|---|---|---|
| $0.00 | ($816.41) | $1,500.00 |
| $0.00 |  | $0.00 |
|  |  | ($816.41) |
|  |  | **$683.59** |

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14446

|  |  |  |  |
|---|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $848.00 |  | $848.00 |
|  |  | $0.00 |
|  |  | **$848.00** |

**Matter:    Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**
Invoice No: 14447

|  |  |  |  |
|---|---|---|---|
| $4,500.00 | $0.00 | $0.00 |
| $0.00 |  | $4,500.00 |
|  |  | $0.00 |
|  |  | **$4,500.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page 3

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Olson Urban Housing; Your File No.  60574; Our File No. 8336**
Invoice No: 7737

|  | | |
|---|---|---|
| $0.00 | ($15,000.00) | $15,000.00 |
| $0.00 | | $0.00 |
| | | ($15,000.00) |
| | | **$0.00** |

**Matter:    Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 14448

|  | | |
|---|---|---|
| $1,950.00 | $0.00 | $0.00 |
| $0.00 | | $1,950.00 |
| | | $0.00 |
| | | **$1,950.00** |

**Matter:    Thelen LLP v. World Trade Center Properties 673471; Our File 8377.**
Invoice No: 7742

|  | | |
|---|---|---|
| $0.00 | $0.00 | $4,500.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$4,500.00** |

**Matter:    Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14449

|  | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $41.94 | | $41.94 |
| | | $0.00 |
| | | **$41.94** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 03, 2010
Page  4

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

Matter:  **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14450

|  | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $179.13 |  | $179.13 |
|  |  |  | $0.00 |
|  |  |  | **$179.13** |

| Totals | Previous Balance Due For All Matters: | $21,000.00 |
|---|---|---|
|  | Total Current Charges On All Matters: | $8,433.35 |
|  | Total Payments Made Since Last Invoice: | ($15,816.41) |
|  | **TOTAL BALANCE DUE:** | **$28,827.90** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

August 01, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14490

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 06/18/10 | UPS Shipping | 1 |
| | | 25.07 |
| 06/30/10 | In-house Database Investigation Fees - Pacer | 1 |
| | | 34.96 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $60.03 |
| 7/7/2010 | Payment from Trust Account | ($84.76) |
| | Total payments: | ($84.76) |
| | Previous balance: | $24.73 |

| **BALANCE DUE ON THIS MATTER** | **$21,300.35** |
|---|---|

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $9,789.04 |
| 8/1/2010 Disbursement from Trust Account for all current balances due. | ($6,089.39) |
| New trust account balance: | $3,699.65 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  2

|  | Amount |
|---|---|
| Please replenish trust funds with: | $21,300.35 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14491

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 05/31/10 | Fees and costs advanced to outside counsel | 1 |
|  |  | 101.05 |
| 06/15/10 | Expert Witness Fees Retention Fee | 1 |
|  |  | 1,800.00 |
| 06/30/10 | Fees and costs advanced to outside counsel | 1 |
|  |  | 2,543.35 |
| 07/07/10 | In-house Copying Charges incurred during the billing period | 6 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 6 |
|  |  | 0.50 |
| 08/01/10 | UPS Shipping | 1 |
|  |  | 44.08 |
|  | UPS Shipping | 1 |
|  |  | 10.77 |

|  |  | Amount |
|---|---|---|
|  | Total costs and expenses incurred: | $4,503.45 |
| 8/1/2010 | Payment from Trust Account | ($5,107.63) |
|  | Total payments: | ($5,107.63) |
|  | Previous balance: | $604.18 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  3

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14492

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

| | Qty/Pr |
|---|---|
| 07/07/10    Facsimile Charges incurred during the billing period | 1 |
| | 0.50 |
| In-house Copying Charges incurred during the billing period | 526 |
| | 0.20 |
| Scanning Charges incurred during the billing period | 145 |
| | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $178.20 |
| 8/1/2010  Payment - Thank you | ($178.20) |
| Total payments: | ($178.20) |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  4

**Matter:**    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14493

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 05/31/10 | In-house Database Investigation Fees - Accurint | 1 |
|  |  | 30.40 |
| 07/07/10 | Facsimile Charges incurred during the billing period | 8 |
|  |  | 0.50 |
|  | In-house Copying Charges incurred during the billing period | 57 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 15 |
|  |  | 0.50 |

|  |  | Amount |
|---|---|---|
|  | Total costs and expenses incurred: | $53.30 |
| 8/1/2010 | Payment from Trust Account | ($338.67) |
|  | Total payments: | ($338.67) |
|  | Previous balance: | $285.37 |

**BALANCE DUE ON THIS MATTER**                                **$0.00**

**Matter:**    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**
Invoice No: 14494

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page 5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/07/10 | In-house Copying Charges incurred during the billing period | 229 |
| | | 0.20 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $45.80 |
| 8/1/2010 Payment from Trust Account | ($45.80) |
| Total payments: | ($45.80) |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:   **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 7769

| | Amount |
|---|---|
| 8/1/2010 Payment from Trust Account | ($683.59) |
| Total payments: | ($683.59) |
| Previous balance: | $683.59 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  6

|  | Amount |
|---|---|

### Trust Account

|  |  | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 6/4/2010 | Deposit recovery into trust account | $2,000.00 |
| | New trust account balance: | $2,000.00 |

---

**Matter:** **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14495

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 06/21/10 | Messenger/Court Filing | 1 |
| | | 25.00 |
| 07/01/10 | Messenger/Court Filing - | 1 |
| | | 10.00 |
| 07/02/10 | Messenger/Court Filing - Proof of Service | 1 |
| | | 25.00 |
| 07/07/10 | In-house Copying Charges incurred during the billing period | 42 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 38 |
| | | 0.50 |

|  |  | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $87.40 |
| 8/1/2010 | Payment from Trust Account | ($935.40) |
| | Total payments: | ($935.40) |
| | Previous balance: | $848.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  7

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14496
### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/20/10 | Fees and costs advanced to outside counsel - American Laser Costs | 1 |
| | | 750.00 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $750.00 |
| 8/1/2010  Payment from Trust Account | ($750.00) |
| Total payments: | ($750.00) |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14497
### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/01/10 | Messenger/Court Filing - | 1 |
| | | 10.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  8

| | | Qty/Pr |
|---|---|---:|
| 07/07/10 | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| | In-house Copying Charges incurred during the billing period | 16 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 5 |
| | | 0.50 |

| | | Amount |
|---|---|---:|
| | Total costs and expenses incurred: | $16.14 |
| 8/1/2010 | Payment from Trust Account | ($16.14) |
| | Total payments: | ($16.14) |

**BALANCE DUE ON THIS MATTER**               **$0.00**

---

Matter:      **Thelen LLP v. Xplore Technologies 606822; Our File 8332.**
Invoice No: 7772

| | | Amount |
|---|---|---:|
| 7/7/2010 | Payment - Thank you | ($27,750.00) |
| | Total payments: | ($27,750.00) |
| | Previous balance: | $27,750.00 |

---

Matter:      **Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**
Invoice No: 7773

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


ADLER
LAW FIRM

Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  9

### BALANCE DUE ON THIS MATTER $0.00

|  | Amount |
|---|---|
| 7/7/2010  Payment - Thank you | ($4,500.00) |
| Total payments: | ($4,500.00) |
| Previous balance: | $4,500.00 |

### BALANCE DUE ON THIS MATTER $0.00

---

Matter:    **Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 7778

|  | Amount |
|---|---|
| 7/7/2010  Payment - Thank you | ($1,950.00) |
| Total payments: | ($1,950.00) |
| Previous balance: | $1,950.00 |

### BALANCE DUE ON THIS MATTER $0.00

---

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  10

Matter:     **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14498

### Costs and Expenses

|          |                                    | Qty/Pr |
|----------|------------------------------------|--------|
|          |                                    | 1      |
| 08/01/10 | UPS Shipping                       | 20.97  |
|          | UPS Shipping                       | 1      |
|          |                                    | 20.97  |

|          |                                      | Amount     |
|----------|--------------------------------------|------------|
|          | Total costs and expenses incurred:   | $41.94     |
| 8/1/2010 | Payment from Trust Account           | ($83.88)   |
| 8/1/2010 | Payment from Trust Account           | ($532.26)  |
|          | Total payments:                      | ($616.14)  |
|          | Previous balance:                    | $41.94     |

**Credit Balance**                                         **($532.26)**

Matter:     **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14499

### Costs and Expenses

|          |                                           | Qty/Pr |
|----------|-------------------------------------------|--------|
|          |                                           | 1      |
| 05/18/10 | Messenger/Court Filing - Proof of Service | 15.00  |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
 Page  11

| | | Qty/Pr |
|---|---|---|
| 05/26/10 | Messenger/Court Filing - CMC Statement | 1 |
| | | 30.00 |
| 07/07/10 | In-house Copying Charges incurred during the billing period | 235 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 24 |
| | | 0.50 |
| 07/14/10 | Service of Process - Tried to serve Coastland, no one there, 4 trips, 2 hours waiting, flat fee | 1 |
| | | 200.00 |
| 08/01/10 | UPS Shipping | 1 |
| | | 18.28 |
| | UPS Shipping | 1 |
| | | 10.37 |
| | UPS Shipping | 1 |
| | | 20.48 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $353.13 |
| Previous balance: | $179.13 |

**BALANCE DUE ON THIS MATTER**          **$532.26**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

August 01, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

## - Billing Summary

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14490

|  | | | |
|---|---|---|---|
| | $0.00 | ($84.76) | $24.73 |
| | $60.03 | | $60.03 |
| | | | ($84.76) |
| | | | **$0.00** |

---

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14491

|  | | | |
|---|---|---|---|
| | $0.00 | ($5,107.63) | $604.18 |
| | $4,503.45 | | $4,503.45 |
| | | | ($5,107.63) |
| | | | **$0.00** |

---

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14492

|  | | | |
|---|---|---|---|
| | $0.00 | ($178.20) | $0.00 |
| | $178.20 | | $178.20 |
| | | | ($178.20) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  2

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**

Invoice No: 14493

|  | | | |
|---|---|---|---|
| | $0.00 | ($338.67) | $285.37 |
| | $53.30 | | $53.30 |
| | | | ($338.67) |
| | | | **$0.00** |

---

Matter:    **Thelen LLP v. Broadwebasia; Your File No. 036085 ; Our File No. 8304**

Invoice No: 14494

|  | | | |
|---|---|---|---|
| | $0.00 | ($45.80) | $0.00 |
| | $45.80 | | $45.80 |
| | | | ($45.80) |
| | | | **$0.00** |

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**

Invoice No: 7769

|  | | | |
|---|---|---|---|
| | $0.00 | ($683.59) | $683.59 |
| | $0.00 | | $0.00 |
| | | | ($683.59) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14495

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($935.40) | $848.00 |
|  | $87.40 |  | $87.40 |
|  |  |  | ($935.40) |
|  |  |  | **$0.00** |

---

**Matter:    Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14496

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($750.00) | $0.00 |
|  | $750.00 |  | $750.00 |
|  |  |  | ($750.00) |
|  |  |  | **$0.00** |

---

**Matter:    Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 14497

|  | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00 | ($16.14) | $0.00 |
|  | $16.14 |  | $16.14 |
|  |  |  | ($16.14) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Thelen LLP v. Xplore Technologies 606822; Our File 8332.**
Invoice No: 7772

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00<br>$0.00 | ($27,750.00) | $27,750.00<br>$0.00<br>($27,750.00)<br>**$0.00** |

**Matter:    Yann Geron Trustee for the Estate of Thelen LLP v. Sharman Networks; Our File
8335; Your Client No. 61710.**
Invoice No: 7773

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00<br>$0.00 | ($4,500.00) | $4,500.00<br>$0.00<br>($4,500.00)<br>**$0.00** |

**Matter:    Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 7778

|  | New Fees<br>New Costs | Payments | New Balance |
|---|---|---|---|
|  | $0.00<br>$0.00 | ($1,950.00) | $1,950.00<br>$0.00<br>($1,950.00)<br>**$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 01, 2010
Page  5

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14498

| | | | |
|---|---|---|---|
| | $0.00 | ($616.14) | $41.94 |
| | $41.94 | | $41.94 |
| | | | ($616.14) |
| | | | **($532.26)** |

---

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14499

| | | | |
|---|---|---|---|
| | $0.00 | $0.00 | $179.13 |
| | $353.13 | | $353.13 |
| | | | $0.00 |
| | | | **$532.26** |

---

| **Totals** | Previous Balance Due For All Matters: | $36,866.94 |
|---|---|---|
| | Total Current Charges On All Matters: | $6,089.39 |
| | Total Payments Made Since Last Invoice: | ($42,956.33) |
| | **TOTAL BALANCE DUE:** | **$21,300.35** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

September 19, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14529

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---:|
| 07/07/10 | UPS Shipping | 1 |
|  |  | 24.62 |

|  | Amount |
|---|---:|
| Total costs and expenses incurred: | $24.62 |

**BALANCE DUE ON THIS MATTER**                     **$18,274.62**

### Trust Account

| | |
|---|---:|
| Previous trust account balance: | $3,699.65 |
| 8/23/2010  Deposit recovery into trust account | $21,300.35 |
| 9/15/2010  Transfer from General Disbursement to South Beverly Trust for consulting and expert witness services in Geron v. Ben Jewelry by Gerald Knapton . | ($18,250.00) |
| New trust account balance: | $6,750.00 |
| Please replenish trust funds with: | $18,250.00 |

Matter:    **Thelen Reid & Priest LLP v. FAS Technologies, Ltd.; Our File 7994**

Invoice No: 14530

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  2

### Costs and Expenses

| | | Qty/Price | Amount |
|---|---|---|---|
| 06/30/10 | In-house Database Investigation Fees - Accurint | 1 | 22.75 |
| | | 22.75 | |
| | Total costs and expenses incurred: | | $22.75 |
| | **BALANCE DUE ON THIS MATTER** | | **$22.75** |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14531

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/31/10 | Fees (not attorney fees) and costs advanced to outside counsel | 1 |
| | | 696.81 |
| 09/14/10 | In-house Copying Charges incurred during the billing period | 8 |
| | | 0.20 |
| | Facsimile Charges incurred during the billing period | 13 |
| | | 0.50 |
| 09/19/10 | UPS Shipping | 1 |
| | | 44.08 |
| | UPS Shipping | 1 |
| | | 10.77 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $759.76 |
| | **BALANCE DUE ON THIS MATTER** | **$759.76** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  3

| | Amount |
|---|---|

---

### Trust Account

| | | |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 9/15/2010 | Deposit recovery into trust account | $18,250.00 |
| 9/15/2010 | Disbursement of expert fees from South Beverly  Trust | ($18,250.00) |
| | New trust account balance: | $0.00 |

---

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**

Invoice No: 14532

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 06/28/10 | UPS Shipping | 1 |
| | | 15.13 |
| 07/07/10 | Deposition/Transcript Fees | 1 |
| | | 470.55 |
| 07/09/10 | UPS Shipping | 1 |
| | | 29.69 |
| 09/14/10 | In-house Copying Charges incurred during the billing period | 11 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 9 |
| | | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $522.07 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  4

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$522.07** |

---

Matter:   **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**
Invoice No: 14533

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/14/10 | In-house Copying Charges incurred during the billing period | 4 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 8 |
| | | 0.50 |
| | Facsimile Charges incurred during the billing period | 14 |
| | | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $11.80 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$11.80** |

---

Matter:   **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14534

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page 5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 08/24/10 | Court Filing Fees - OEX Application (2) | 2 |
| | | 40.00 |
| | UPS Shipping | 1 |
| | | 9.83 |
| 09/14/10 | In-house Copying Charges incurred during the billing period | 120 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 26 |
| | | 0.50 |
| | | Amount |
| | Total costs and expenses incurred: | $126.83 |

**BALANCE DUE ON THIS MATTER**                                   **$126.83**

### Trust Account

| | | |
|---|---|---|
| | Previous trust account balance: | $2,000.00 |
| 9/21/2010 | Reverse for NSF check | ($2,000.00) |
| | New trust account balance: | $0.00 |

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14535

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/14/10 | In-house Copying Charges incurred during the billing period | 21 |
| | | 0.20 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
 Page  6

| | | Qty/Pr |
|---|---|---|
| 09/14/10 | Scanning Charges incurred during the billing period | 34 |
| | | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $21.20 |

**BALANCE DUE ON THIS MATTER**                          **$21.20**

---

Matter:     **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14536
### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 08/12/10 | Messenger/Court Filing - Case Management Statement | 1 |
| | | 15.00 |
| 09/14/10 | In-house Copying Charges incurred during the billing period | 16 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 19 |
| | | 0.50 |
| | Facsimile Charges incurred during the billing period | 2 |
| | | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $28.70 |

**BALANCE DUE ON THIS MATTER**                          **$28.70**

---

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page 7

Matter:    **Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 14537

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/14/10 | In-house Copying Charges incurred during the billing period | 14 |
| | | 0.20 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $2.80 |

| **BALANCE DUE ON THIS MATTER** | **$2.80** |
|---|---|

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14538

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/19/10 | UPS Shipping | 1 |
| | | 20.97 |
| | UPS Shipping | 1 |
| | | 20.97 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $41.94 |

| Previous balance: | ($532.26) |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  8

| | Amount |
|---|---|
| **Credit Balance** | **($490.32)** |

---

Matter:    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14539

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/29/10 | Messenger/Court Filing - Declaration of Diligence | 1 |
| | | 21.67 |
| 09/14/10 | In-house Copying Charges incurred during the billing period | 4 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 9 |
| | | 0.50 |
| 09/19/10 | UPS Shipping | 1 |
| | | 18.28 |
| | UPS Shipping | 1 |
| | | 10.37 |
| | UPS Shipping | 1 |
| | | 20.48 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $76.10 |
| Previous balance: | $532.26 |

---

| **BALANCE DUE ON THIS MATTER** | **$608.36** |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

September 19, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14529

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $24.62 | | $24.62 |
| | | $0.00 |
| | | **$24.62** |

**Matter:    Thelen Reid & Priest LLP v. FAS Technologies, Ltd.; Our File 7994**

Invoice No: 14530

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $22.75 | | $22.75 |
| | | $0.00 |
| | | **$22.75** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14531

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $759.76 | | $759.76 |
| | | $0.00 |
| | | **$759.76** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**

Invoice No: 14532

|  | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $522.07 | | $522.07 |
| | | $0.00 |
| | | **$522.07** |

---

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**

Invoice No: 14533

|  | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $11.80 | | $11.80 |
| | | $0.00 |
| | | **$11.80** |

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**

Invoice No: 14534

|  | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $126.83 | | $126.83 |
| | | $0.00 |
| | | **$126.83** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  3

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

---

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14535

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $21.20 | | $21.20 |
| | | | $0.00 |
| | | | **$21.20** |

---

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14536

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $28.70 | | $28.70 |
| | | | $0.00 |
| | | | **$28.70** |

---

Matter:    **Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 14537

| | New Fees / New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |
| | $2.80 | | $2.80 |
| | | | $0.00 |
| | | | **$2.80** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 19, 2010
Page  4

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:**   **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14538

|  |  |  |
|---|---|---|
| $0.00 | $0.00 | ($532.26) |
| $41.94 |  | $41.94 |
|  |  | $0.00 |
|  |  | **($490.32)** |

---

**Matter:**   **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14539

|  |  |  |
|---|---|---|
| $0.00 | $0.00 | $532.26 |
| $76.10 |  | $76.10 |
|  |  | $0.00 |
|  |  | **$608.36** |

| **Totals** | Previous Balance Due For All Matters: | $0.00 |
|---|---|---|
|  | Total Current Charges On All Matters: | $1,638.57 |
|  | Total Payments Made Since Last Invoice: | $0.00 |
|  | **TOTAL BALANCE DUE:** | **$19,888.57** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

October 08, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7945

|  |  | Amount |
|---|---|---|
| 10/7/2010 | Payment from Trust Account | ($24.62) |
|  | Total payments: | ($24.62) |
|  | Previous balance: | $24.62 |

---

**BALANCE DUE ON THIS MATTER**                    **$18,929.42**

---

### Trust Account

|  |  |  |
|---|---|---|
|  | Previous trust account balance: | $6,750.00 |
| 10/7/2010 | Transfer of credit balance from Thelen LLP v. LWC, Inc. to general trust account | $951.66 |
| 10/7/2010 | Reimbursement of expenses from trust | ($1,631.08) |
|  | New trust account balance: | $6,070.58 |
|  | Please replenish trust funds with: | $18,929.42 |

---

Matter:    **Thelen Reid & Priest LLP v. FAS Technologies, Ltd.; Our File 7994**
Invoice No: 7946

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  2

| | | Amount |
|---|---|---|
| 10/7/2010 | Payment from Trust Account | ($22.75) |
| | Total payments: | ($22.75) |
| | Previous balance: | $22.75 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

Matter:      **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14562

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/30/10 | Per detailed and itemized cost bill for September, 2010 from Friedman & Friedman | 1 |
| | (Itemization available upon request). | 292.10 |
| 10/08/10 | UPS Shipping | 1 |
| | | 44.08 |
| | UPS Shipping | 1 |
| | | 10.77 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $346.95 |
| 10/7/2010 | Payment - Thank you | ($759.76) |
| 10/7/2010 | Payment from trust account | ($346.95) |
| | Total payments: | ($1,106.71) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  3

|  | Amount |
|---|---|
| Previous balance: | $759.76 |

**BALANCE DUE ON THIS MATTER**                                 **$0.00**

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 7947

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |
|  |  |  | Amount |
| 10/7/2010  Payment from Trust Account |  |  | ($522.07) |
| Total payments: |  |  | ($522.07) |
| Previous balance: |  |  | $522.07 |

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 7948

**BALANCE DUE ON THIS MATTER**                                 **$0.00**

|  | Amount |
|---|---|
| 10/7/2010  Payment from Trust Account | ($11.80) |
| Total payments: | ($11.80) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page 4

|  | Amount |
|---|---|
| Previous balance: | $11.80 |

**BALANCE DUE ON THIS MATTER** **$0.00**

Matter:    **Thelen LLP v. Phoenix Rising; Your File No. 061215; Our File No. 8297**
Invoice No: 14563

### Description of Legal Services Rendered

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/07/10 | JDA | Contingency fees due to Steven Yudin in connection with $16,000 recovery against Stephen Choi - Phoenix Rising |  | 4,800.00 |
| | Total fees for professional services: | | 0.00 | $4,800.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,800.00 |

**BALANCE DUE ON THIS MATTER** **$4,800.00**

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 7955

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  5

|  | | Amount |
|---|---|---|
| 10/7/2010  Payment from trust account | | ($126.83) |
| Total payments: | | ($126.83) |
| Previous balance: | | $126.83 |

**BALANCE DUE ON THIS MATTER**            **$0.00**

Matter:    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 7957

|  | | Amount |
|---|---|---|
| 10/7/2010  Payment from trust account | | ($21.20) |
| Total payments: | | ($21.20) |
| Previous balance: | | $21.20 |

**BALANCE DUE ON THIS MATTER**            **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  6

Matter:    **Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14564

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/07/10 | Per detailed and itemized cost bill for September, 2010 from Friedman & Friedman (Itemization available upon request). | 1 106.90 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $106.90 |
| 10/7/2010 Payment from trust account | ($106.90) |
| Total payments: | ($106.90) |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 7964

| | Amount |
|---|---|
| 10/7/2010 Payment from trust account | ($28.70) |
| Total payments: | ($28.70) |
| Previous balance: | $28.70 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page 7

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 7966

| | Amount |
|---|---|
| 10/7/2010  Payment from trust account | ($2.80) |
| Total payments: | ($2.80) |
| Previous balance: | $2.80 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14565

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/07/10 | Transfer of credit balance from Thelen LLP v. LWC, Inc. to general trust account | 1 |
| | | 951.66 |
| 10/08/10 | UPS Shipping | 1 |
| | | 20.97 |
| | UPS Shipping | 1 |
| | | 20.97 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  8

|  | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $993.60 |
| 10/7/2010 | Credit for erroneous auto-recurring charge | ($503.28) |
| | Total payments: | ($503.28) |
| | Previous balance: | ($490.32) |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

**Matter:**    **Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14566

### Costs and Expenses

|  | | Qty/Pr |
|---|---|---|
| 10/08/10 | UPS Shipping | 1 |
| | | 18.28 |
| | UPS Shipping | 1 |
| | | 10.37 |
| | UPS Shipping | 1 |
| | | 20.48 |

|  | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $49.13 |
| 10/7/2010 | Payment from trust account | ($608.36) |
| 10/7/2010 | Payment from trust account | ($49.13) |
| | Total payments: | ($657.49) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page 9

|                      | Amount   |
|----------------------|----------|
| Previous balance:    | $608.36  |

**BALANCE DUE ON THIS MATTER**                     **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

October 08, 2010

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

## - Billing Summary

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 7945

| | | |
|---|---|---|
| $0.00 | ($24.62) | $24.62 |
| $0.00 | | $0.00 |
| | | ($24.62) |
| | | **$0.00** |

---

**Matter:    Thelen Reid & Priest LLP v. FAS Technologies, Ltd.; Our File 7994**
Invoice No: 7946

| | | |
|---|---|---|
| $0.00 | ($22.75) | $22.75 |
| $0.00 | | $0.00 |
| | | ($22.75) |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14562

| | | |
|---|---|---|
| $0.00 | ($1,106.71) | $759.76 |
| $346.95 | | $346.95 |
| | | ($1,106.71) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  2

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

**Matter:**  **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**

Invoice No: 7947

| | $0.00 | ($522.07) | $522.07 |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | | | ($522.07) |
| | | | **$0.00** |

**Matter:**  **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No. 8291**

Invoice No: 7948

| | $0.00 | ($11.80) | $11.80 |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | | | ($11.80) |
| | | | **$0.00** |

**Matter:**  **Thelen LLP v. Phoenix Rising; Your File No. 061215; Our File No. 8297**

Invoice No: 14563

| | $4,800.00 | $0.00 | $0.00 |
|---|---|---|---|
| | $0.00 | | $4,800.00 |
| | | | $0.00 |
| | | | **$4,800.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  3

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 7955

|  | | |
|---|---|---|
| $0.00 | ($126.83) | $126.83 |
| $0.00 | | $0.00 |
| | | ($126.83) |
| | | **$0.00** |

---

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 7957

|  | | |
|---|---|---|
| $0.00 | ($21.20) | $21.20 |
| $0.00 | | $0.00 |
| | | ($21.20) |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14564

|  | | |
|---|---|---|
| $0.00 | ($106.90) | $0.00 |
| $106.90 | | $106.90 |
| | | ($106.90) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page 4

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 7964

|  | $0.00 | ($28.70) | $28.70 |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  |  |  | ($28.70) |
|  |  |  | **$0.00** |

---

**Matter:    Thelen LLP v. Steven Croman and Harriet Croman; Your File Number 673582**
Invoice No: 7966

|  | $0.00 | ($2.80) | $2.80 |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  |  |  | ($2.80) |
|  |  |  | **$0.00** |

---

**Matter:    Thelen LLP v. LWC, Inc.; Your File No. 673254 ; Our File No. 8379**
Invoice No: 14565

|  | $0.00 | $0.00 | ($490.32) |
|---|---|---|---|
|  | $993.60 |  | $993.60 |
|  |  |  | ($503.28) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
October 08, 2010
Page  5

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

**Matter:    Thelen LLP v. Coastland Project; Your File No. 038169 ; Our File No. 8383**
Invoice No: 14566

|  | | | |
|---|---|---|---|
| | $0.00 | ($657.49) | $608.36 |
| | $49.13 | | $49.13 |
| | | | ($657.49) |
| | | | **$0.00** |

| **Totals** | Previous Balance Due For All Matters: | $1,638.57 |
|---|---|---|
| | Total Current Charges On All Matters: | $6,296.58 |
| | Total Payments Made Since Last Invoice: | ($3,135.15) |
| | **TOTAL BALANCE DUE:** | **$23,729.42** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

January 04, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY 10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 8249

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $5,088.48 |
| 11/9/2010 Payment from trustee (Replenishment of trust account and payment of fees in SCAFCO and Phoenix Rising) | $36,711.52 |
| 11/9/2010 Disbursement from trust to pay SCAFCO contingency fee | ($12,000.00) |
| 11/9/2010 Disbursement from trust to pay Phoenix Rising contingency fee | ($4,800.00) |
| 1/4/2011 Withdrawal from trust to advance costs | ($3,399.78) |
| New trust account balance: | $21,600.22 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14691

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/09/10 | Payment of Friedman & Friedman's August 31, 2010 invoice for South Beverly Jewelry. Detailed statement available upon request. | 1<br>253.40 |
| 11/01/10 | Payment of Friedman & Friedman's October 31, 2010 invoice for South Beverly Jewelry.  Detailed statement available upon request. | 1<br>438.49 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  2

| Date | Description | Qty/Pr |
|------|-------------|--------|
| 12/08/10 | Payment of Friedman & Friedman's November 30, 2010 invoice for South Beverly Jewelry.  Detailed statement available upon request. | 1 645.30 |
| 12/30/10 | Postage Charges incurred during the billing period | 1 1.05 |

| | | Amount |
|--|--|--------|
| | Total costs and expenses incurred: | $1,338.24 |
| 1/4/2011 | Payment of costs from trust account | ($1,338.24) |
| | Total payments: | ($1,338.24) |

**BALANCE DUE ON THIS MATTER**                    **$0.00**

---

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 14692

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |

### Costs and Expenses

| Date | Description | Qty/Pr |
|------|-------------|--------|
| 09/23/10 | Deposition/Transcript Fees | 1 547.35 |
| 11/09/10 | Facsimile Charges incurred during the billing period | 2 0.50 |
| | In-house Copying Charges incurred during the billing period | 1,100 0.20 |
| | Scanning Charges incurred during the billing period | 541 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  3

| Date | Description | Qty/Pr |
|------|-------------|--------|
| 12/02/10 | In-house Copying Charges incurred during the billing period | 15 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 10 |
| | | 0.50 |
| | Facsimile Charges incurred during the billing period | 4 |
| | | 0.50 |
| | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| 12/12/10 | Court Filing Fees - Motion to Compel | 1 |
| | | 40.00 |
| 12/30/10 | Postage Charges incurred during the billing period | 1 |
| | | 2.58 |
| | In-house Copying Charges incurred during the billing period | 159 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 45 |
| | | 0.50 |

| | | Amount |
|---|---|--------|
| | Total costs and expenses incurred: | $1,146.17 |
| 1/4/2011 | Payment of costs from trust account | ($1,146.17) |
| | Total payments: | ($1,146.17) |
| | **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.
8291**
Invoice No: 14693

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  4

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 06/01/10 | Court Fees - LA Superior Court | 1 |
| | | 37.71 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $37.71 |
| 1/4/2011 | Payment of costs from trust account | ($37.71) |
| | Total payments: | ($37.71) |
| | **BALANCE DUE ON THIS MATTER** | **$0.00** |

Matter:    **Thelen LLP v. Phoenix Rising; Your File No. 061215; Our File No. 8297**
Invoice No: 8251

| | | Amount |
|---|---|---|
| 11/9/2010 | Payment of Yudin & Yudin contingency fee from General Trust Account | ($3,200.00) |
| 11/9/2010 | Payment of Adler Law Firm contingency fee from General Trust Account | ($1,600.00) |
| | Total payments: | ($4,800.00) |
| | Previous balance: | $4,800.00 |
| | **BALANCE DUE ON THIS MATTER** | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page 5

**Matter:**   **Thelen LLP v. Information Regeneration ; Your File No. 607837; Our File No. 8301**

Invoice No: 14694

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 11/09/10 | In-house Copying Charges incurred during the billing period | 4 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 4 |
| | | 0.50 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $2.80 |
| 1/4/2011 | Payment of costs from trust account | ($2.80) |
| | Total payments: | ($2.80) |

**BALANCE DUE ON THIS MATTER**         **$0.00**

**Matter:**   **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**

Invoice No: 14695

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/01/10 | UPS Shipping | 1 |
| | | 9.79 |
| 10/13/10 | UPS Shipping | 1 |
| | | 17.67 |
| 10/25/10 | UPS Shipping | 1 |
| | | 14.85 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
 Page  6

| Date | Description | Qty/Pr |
|---|---|---|
| 10/29/10 | Sheriff's and Levy Fees - Chase Bank Levy | 1 |
| | | 30.00 |
| | Service of Process - Chase Bank Levy | 1 |
| | | 225.00 |
| 11/09/10 | Facsimile Charges incurred during the billing period | 38 |
| | | 0.50 |
| | In-house Copying Charges incurred during the billing period | 99 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 50 |
| | | 0.50 |
| 12/02/10 | Scanning Charges incurred during the billing period | 2 |
| | | 0.50 |
| 01/04/11 | 30% contingency fee for recoveries in Sysorex | 1 |
| | | 1,240.37 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $1,602.48 |
| 1/4/2011  Payment of costs from trust account | ($362.11) |
| Total payments: | ($362.11) |

**BALANCE DUE ON THIS MATTER**                    **$1,240.37**

---

## Trust Account

| | | |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 10/14/2010 | Deposit recovery into trust account | $3,000.00 |
| 11/30/2010 | Deposit recovery into trust account | $900.00 |
| 12/14/2010 | Deposit recovery into trust account | $234.57 |
| 1/4/2011 | Disbursement of recoveries to Trustee (check no. 2529) | ($4,134.57) |
| | New trust account balance: | $0.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



## ADLER
### LAW FIRM

Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  7

---

**Matter:**    **Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14696

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/04/11 | JDA | 30% contingency fee from settlement in full for $15,000 as authorized by the trustee and received on 1/3/11 | | 4,500.00 |
| | | Total fees for professional services: | 0.00 | $4,500.00 |

---

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,500.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/12/10 | Messenger Fees - Morgan Lewin, 1 Market Street | 1 |
| | | 8.00 |
| 10/18/10 | Messenger/Court Filing - Undertaking (x2); declaration (x3); Application OEX; Notice; Proof of Service; Advance Fee of $80.00 | 1 |
| | | 109.67 |
| 10/31/10 | In-house Database Investigation Fees - Accurint Month Ending 10/31/10 | 1 |
| | | 15.20 |
| 11/09/10 | Postage Charges incurred during the billing period | 1 |
| | | 7.26 |
| | In-house Copying Charges incurred during the billing period | 855 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 256 |
| | | 0.50 |
| 12/02/10 | In-house Copying Charges incurred during the billing period | 23 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 6 |
| | | 0.50 |
| | Facsimile Charges incurred during the billing period | 6 |
| | | 0.50 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  8

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $449.73 |
| | |
| New legal fees and costs incurred: | $4,949.73 |
| 1/4/2011 Payment of costs from trust account | ($449.73) |
| Total payments: | ($449.73) |
| | |
| **BALANCE DUE ON THIS MATTER** | **$4,500.00** |

---

### Trust Account

|  |  |
|---|---|
| Previous trust account balance: | $0.00 |
| 1/3/2011 Deposit settlement in full into trust account | $15,000.00 |
| 1/4/2011 Disbursement of recoveries to Trustee (check no. 2529) | ($15,000.00) |
| New trust account balance: | $0.00 |

---

Matter:    **Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14697

### Costs and Expenses

|  | Qty/Pr |
|---|---|
| | 1 |
| 11/09/10    Scanning Charges incurred during the billing period | |
| | 0.50 |

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $0.50 |
| | |
| 1/4/2011 Payment of costs from trust account | ($0.50) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  9

|  | Amount |
|---|---|
| Total payments: | ($0.50) |
| | |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14698

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 10/18/10 | UPS Shipping | 1 |
| | | 24.62 |
| 11/03/10 | Court Filing Fees - Memo of Costs; POS | 1 |
| | | 30.00 |
| 11/09/10 | In-house Copying Charges incurred during the billing period | 7 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 13 |
| | | 0.50 |

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $62.52 |
| 11/9/2010 Payment of 30% contingency fee from General Trust Account | ($12,000.00) |
| 1/4/2011 Payment of costs from trust account | ($62.52) |
| Total payments: | ($12,062.52) |
| Previous balance: | $12,000.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  10

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

January 04, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | | Previous Balance |
|---|---|---|
|  | | Current Charges |
| New Fees | | Payments |
| New Costs | Payments | **New Balance** |

---

**Matter:**    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 8249

| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

---

**Matter:**    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14691

| $0.00 | ($1,338.24) | $0.00 |
|---|---|---|
| $1,338.24 | | $1,338.24 |
| | | ($1,338.24) |
| | | **$0.00** |

---

**Matter:**    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14692

| $0.00 | ($1,146.17) | $0.00 |
|---|---|---|
| $1,146.17 | | $1,146.17 |
| | | ($1,146.17) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  2

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:    **Thelen LLP v. Michael and Shannon Reyes; Your File No. 037798 ; Our File No.**
           **8291**
Invoice No: 14693

| | $0.00 | ($37.71) | $0.00 |
|---|---|---|---|
| | $37.71 | | $37.71 |
| | | | ($37.71) |
| | | | **$0.00** |

---

Matter:    **Thelen LLP v. Phoenix Rising; Your File No. 061215; Our File No. 8297**
Invoice No: 8251

| | $0.00 | ($4,800.00) | $4,800.00 |
|---|---|---|---|
| | $0.00 | | $0.00 |
| | | | ($4,800.00) |
| | | | **$0.00** |

---

Matter:    **Thelen LLP v.  Information Regeneration ; Your File No.  607837; Our File No.**
           **8301**
Invoice No: 14694

| | $0.00 | ($2.80) | $0.00 |
|---|---|---|---|
| | $2.80 | | $2.80 |
| | | | ($2.80) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  3

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14695

| | $0.00 | ($362.11) | $0.00 |
|---|---|---|---|
| | $1,602.48 | | $1,602.48 |
| | | | ($362.11) |
| | | | **$1,240.37** |

---

**Matter:    Thelen LLP v.Griffin Construction; Your File No. 38002; Our File No. 8314**
Invoice No: 14696

| | $4,500.00 | ($449.73) | $0.00 |
|---|---|---|---|
| | $449.73 | | $4,949.73 |
| | | | ($449.73) |
| | | | **$4,500.00** |

---

**Matter:    Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14697

| | $0.00 | ($0.50) | $0.00 |
|---|---|---|---|
| | $0.50 | | $0.50 |
| | | | ($0.50) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
January 04, 2011
Page  4

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments New Balance |
|---|---|---|---|

---

Matter:    **Thelen LLP v.  SCAFCO; Your File No. 60070 ; Our File No. 8338**
Invoice No: 14698

| | | |
|---|---|---|
| $0.00 | ($12,062.52) | $12,000.00 |
| $62.52 | | $62.52 |
| | | ($12,062.52) |
| | | **$0.00** |

| **Totals** | Previous Balance Due For All Matters: | $16,800.00 |
|---|---|---|
| | Total Current Charges On All Matters: | $9,140.15 |
| | Total Payments Made Since Last Invoice: | ($20,199.78) |
| | **TOTAL BALANCE DUE:** | **$5,740.37** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

April 08, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 8613

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$22,457.08** |

---

### Trust Account

|  |  |
|---|---|
| Previous trust account balance: | $2,552.88 |
| 4/8/2011  Disbursement from trust to advance costs | ($9.96) |
| New trust account balance: | $2,542.92 |
| Please replenish trust funds with: | $22,457.08 |

---

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14891

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 04/05/11 | In-house Copying Charges incurred during the billing period | 1 |
|  |  | 0.20 |
|  | Scanning Charges incurred during the billing period | 2 |
|  |  | 0.50 |
|  | Facsimile Charges incurred during the billing period | 6 |
|  |  | 0.50 |
|  | Postage Charges incurred during the billing period | 1 |
|  |  | 1.76 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 08, 2011
Page  2

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $5.96 |
| 4/8/2011  Payment of costs from trust account | ($5.96) |
| Total payments: | ($5.96) |

**BALANCE DUE ON THIS MATTER**          **$0.00**

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14892

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Glen H. Isaacs | 13.00 | 350.00 | $4,550.00 |
| Joel D. Adler | 7.60 | 450.00 | $3,420.00 |
| Joel D. Adler | 0.00 | 0.00 | $15,000.00 |

### Costs and Expenses

|  | Qty/Pr |
|---|---|
| 04/05/11    Scanning Charges incurred during the billing period | 8 |
|  | 0.50 |

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $4.00 |
| 4/8/2011  Payment of costs from trust account | ($4.00) |
| Total payments: | ($4.00) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
April 08, 2011
Page  3

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:   **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 8616

|  | Amount |
|---|---|
| Previous balance: | $150.00 |

|  | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$150.00** |

---

Matter:   **Thelen v. Zaffuto Construction, Richard Zaffuto (Our File)  Client/Matter**
**Number  8340 672014**
Invoice No: 8621

|  | Amount |
|---|---|
| Previous balance: | $6,000.00 |

|  | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$6,000.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

April 08, 2011

Yann Geron, Trustee for Thelen LLP

Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

### - Billing Summary

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 8613

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14891

| | | |
|---|---|---|
| $0.00 | ($5.96) | $0.00 |
| $5.96 | | $5.96 |
| | | ($5.96) |
| | | **$0.00** |

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14892

| | | |
|---|---|---|
| $0.00 | ($4.00) | $0.00 |
| $4.00 | | $4.00 |
| | | ($4.00) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 08, 2011
Page  2

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 8616

| | | |
|---|---|---|
| $0.00 | $0.00 | $150.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$150.00** |

---

**Matter:    Thelen v. Zaffuto Construction, Richard Zaffuto (Our File)  Client/Matter
Number  8340 672014**
Invoice No: 8621

| | | |
|---|---|---|
| $0.00 | $0.00 | $6,000.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$6,000.00** |

| | |
|---|---|
| **Totals** | Previous Balance Due For All Matters:  $6,150.00 |
| | Total Current Charges On All Matters:  $9.96 |
| | Total Payments Made Since Last Invoice:  ($9.96) |
| | **TOTAL BALANCE DUE:    $28,607.08** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

May 05, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY 10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14950

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

## Trust Account

| | |
|---|---|
| Previous trust account balance: | $2,542.92 |
| 4/11/2011 Replenish Trust Account - Thank you | $22,447.12 |
| 4/11/2011 Transfer from trust account to pay Friedman & Friedman invoice | ($3,710.50) |
| 5/5/2011 Payment of costs in South Beverly | ($4,734.35) |
| 5/5/2011 Payment of costs in Weatherly Aircraft | ($5.82) |
| 5/5/2011 Payment of costs in American Laser Center | ($251.45) |
| New trust account balance: | $16,287.92 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14951

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/18/11 | JDA | Adler Law Firm and Friedman & Friedman fees (30% total) on Bobby Freedman settlement ($30K)and Yossi Dina first payment ($25K) | | 16,500.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2011
Page  2

|  | Hours | Amount |
|---|---|---|
| Total fees for professional services: | 0.00 | $16,500.00 |

---

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $16,500.00 |

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 04/11/11 | Payment of Friedman & Friedman's March 31, 2011 invoice. Detailed invoice available upon request. | 1 / 3,710.50 |
| 05/05/11 | Final bill from expert Gerald G. Knapton (Detailed invoice available upon request) | 1 / 4,562.50 |
|  | Friedman & Friedman invoice dated April 30, 2011 (Detailed invoice available upon request) | 1 / 171.85 |

|  |  |
|---|---|
| Total costs and expenses incurred: | $8,444.85 |

|  |  |
|---|---|
| New legal fees and costs incurred: | $24,944.85 |
| 4/11/2011  Payment of costs from trust account | ($3,710.50) |
| 5/5/2011  Payment of costs from Trust Account | ($4,734.35) |
| Total payments: | ($8,444.85) |

| **BALANCE DUE ON THIS MATTER** | **$16,500.00** |
|---|---|

---

Matter:   **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our
File No. 8284**
Invoice No: 14952

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
May 05, 2011
Page  3

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/08/11 | JDA | Contingency fee on $50,000 settlement | | 15,000.00 |
| | | Total fees for professional services: | 0.00 | $15,000.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $15,000.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 05/02/11 | Postage Charges incurred during the billing period | 1 |
| | | 1.32 |
| | In-house Copying Charges incurred during the billing period | 15 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 3 |
| | | 0.50 |
| | Total costs and expenses incurred: | $5.82 |
| | New legal fees and costs incurred: | $15,005.82 |
| 5/5/2011 | Payment of costs from Trust Account | ($5.82) |
| | Total payments: | ($5.82) |

**BALANCE DUE ON THIS MATTER**                                **$15,000.00**

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14953

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2011
Page  4

| | Amount |
|---|---|
| 4/11/2011  Payment - Thank you | ($150.00) |
| Total payments: | ($150.00) |
| Previous balance: | $150.00 |

**BALANCE DUE ON THIS MATTER**      **$0.00**

---

Matter:     **Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14954

### Costs and Expenses

| | Qty/Pr |
|---|---|
| 05/05/11    Friedman & Friedman invoice dated April 30, 2011 (Detailed invoice available upon request) | 1 <br> 251.45 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $251.45 |
| 5/5/2011  Payment of costs from Trust Account | ($251.45) |
| Total payments: | ($251.45) |

**BALANCE DUE ON THIS MATTER**      **$0.00**

---

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

# ADLER
## LAW FIRM

Yann Geron, Trustee for Thelen LLP
May 05, 2011
Page  5

Matter:    **Thelen v. Zaffuto Construction, Richard Zaffuto (Our File)  Client/Matter
Number  8340 672014**
Invoice No: 14955

|  | Amount |
|---|---|
| 4/11/2011  Payment - Thank you | ($6,000.00) |
| Total payments: | ($6,000.00) |
| Previous balance: | $6,000.00 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

May 05, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 14950

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 14951

| | | |
|---|---|---|
| $16,500.00 | ($8,444.85) | $0.00 |
| $8,444.85 | | $24,944.85 |
| | | ($8,444.85) |
| | | **$16,500.00** |

**Matter:    Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 14952

| | | |
|---|---|---|
| $15,000.00 | ($5.82) | $0.00 |
| $5.82 | | $15,005.82 |
| | | ($5.82) |
| | | **$15,000.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2011
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 14953

|  | $0.00 | ($150.00) | $150.00 |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  |  |  | ($150.00) |
|  |  |  | **$0.00** |

---

**Matter:    Thelen LLP v. American Laser Center; Your File No. 038046; Our File No. 8320**
Invoice No: 14954

|  | $0.00 | ($251.45) | $0.00 |
|---|---|---|---|
|  | $251.45 |  | $251.45 |
|  |  |  | ($251.45) |
|  |  |  | **$0.00** |

---

**Matter:    Thelen v. Zaffuto Construction, Richard Zaffuto (Our File)  Client/Matter
Number  8340 672014**
Invoice No: 14955

|  | $0.00 | ($6,000.00) | $6,000.00 |
|---|---|---|---|
|  | $0.00 |  | $0.00 |
|  |  |  | ($6,000.00) |
|  |  |  | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 05, 2011
Page  3

|  | New Fees
New Costs | Payments | Previous Balance
Current Charges
Payments
**New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $6,150.00 |
| | Total Current Charges On All Matters: | | $40,202.12 |
| | Total Payments Made Since Last Invoice: | | ($14,852.12) |
| | **TOTAL BALANCE DUE:** | | **$31,500.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

June 06, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY 10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15040

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $16,287.92 |
| 6/3/2011  Transfer from Trust Account to pay costs in Weatherly | ($10.85) |
| New trust account balance: | $16,277.07 |

---

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15041

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 05/18/11 | JDA  Contingency fee for May payment of $15,000 | | 4,500.00 |
| | Total fees for professional services: | 0.00 | $4,500.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,500.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 06, 2011
Page  2

| | Amount |
|---|---|
| 5/31/2011  Payment - Thank you | ($16,500.00) |
| Total payments: | ($16,500.00) |
| Previous balance: | $16,500.00 |

**BALANCE DUE ON THIS MATTER**                                    **$4,500.00**

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 15042

### Costs and Expenses

| | Qty/Pr |
|---|---|
| 04/08/11    UPS Shipping | 1 |
| | 10.85 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $10.85 |
| 5/31/2011  Payment - Thank you | ($15,000.00) |
| 6/6/2011  Payment of cost from Trust Account | ($10.85) |
| Total payments: | ($15,010.85) |
| Previous balance: | $15,000.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 06, 2011
Page  3

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

June 06, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15040

|  | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

---

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15041

|  | | |
|---|---|---|
| $4,500.00 | ($16,500.00) | $16,500.00 |
| $0.00 | | $4,500.00 |
| | | ($16,500.00) |
| | | **$4,500.00** |

---

Matter:    **Thelen LLP v. Weatherly Aircraft Company, et al.; Your File No. 037486; Our File No. 8284**
Invoice No: 15042

|  | | |
|---|---|---|
| $0.00 | ($15,010.85) | $15,000.00 |
| $10.85 | | $10.85 |
| | | ($15,010.85) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 06, 2011
Page  2

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $31,500.00 |
| | Total Current Charges On All Matters: | | $4,510.85 |
| | Total Payments Made Since Last Invoice: | | ($31,510.85) |
| | **TOTAL BALANCE DUE:** | | **$4,500.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

June 29, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15057

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $16,277.07 |
| New trust account balance: | $16,277.07 |

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15058

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/20/11 | JDA | 30% contingency fee on $15,000 payment scheduled for June 18, 2011 | | 4,500.00 |
| | Total fees for professional services: | | 0.00 | $4,500.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,500.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 29, 2011
Page  2

|  | Amount |
|---|---|
| Previous balance: | $4,500.00 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$9,000.00** |

Matter:    **Thelen LLP v. Stratford Advisors: Thelen client no: 34683; Our File No. 8330**
Invoice No: 15059

### Description of Legal Services Rendered

| Date | Description | Hours | Amount |
|---|---|---|---|
| 06/29/11 | JDA  30% Adler Law Firm contingency fee on $71, 596.27 recovery |  | 21,478.88 |
| | Total fees for professional services: | 0.00 | $21,478.88 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $21,478.88 |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$21,478.88** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

June 29, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | | Previous Balance |
|---|---|---|
|  | | Current Charges |
| New Fees | | Payments |
| <u>New Costs</u> | <u>Payments</u> | **<u>New Balance</u>** |

---

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15057

| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15058

| $4,500.00 | $0.00 | $4,500.00 |
|---|---|---|
| $0.00 | | $4,500.00 |
| | | $0.00 |
| | | **$9,000.00** |

---

**Matter:    Thelen LLP v. Stratford Advisors: Thelen client no: 34683; Our File No. 8330**
Invoice No: 15059

| $21,478.88 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | | $21,478.88 |
| | | $0.00 |
| | | **$21,478.88** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
June 29, 2011
Page  2

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $4,500.00 |
| | Total Current Charges On All Matters: | | $25,978.88 |
| | Total Payments Made Since Last Invoice: | | $0.00 |
| | **TOTAL BALANCE DUE:** | | **$30,478.88** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

August 26, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY 10017

Matter:   **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15174

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $16,277.07 |
| 8/26/2011 Payment of Sysorex costs | ($421.12) |
| 8/26/2011 Payment of Stratford Advisors costs | ($28.21) |
| New trust account balance: | $15,827.74 |

Matter:   **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15175

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 07/18/11 | JDA  30% contingency fee for July 18, 2011 settlement payment | | 4,500.00 |
| 08/18/11 | JDA  30% contingency fee for August 18, 2011 settlement payment | | 4,500.00 |
| | Total fees for professional services: | 0.00 | $9,000.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED

**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
August 26, 2011
Page  2

_____

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Joel D. Adler | 0.00 | 0.00 | $9,000.00 |

| | Amount |
|---|---|
| 7/4/2011  Payment - Thank you | ($4,500.00) |
| 7/19/2011  Payment - Thank you | ($4,500.00) |
| Total payments: | ($9,000.00) |
| Previous balance: | $9,000.00 |

_____

**BALANCE DUE ON THIS MATTER**                              **$9,000.00**

_____

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15176

### Description of Legal Services Rendered

| | Hours | Amount |
|---|---|---|
| 08/26/11    JDA  Contingency fee on $3,000.00 recovery | | 900.00 |
| Total fees for professional services: | 0.00 | $900.00 |

_____

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Joel D. Adler | 0.00 | 0.00 | $900.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 26, 2011
Page  3

## Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 06/20/11 | Court Filing Fees - OEX | 1 |
| | | 40.00 |
| 06/21/11 | UPS Shipping | 1 |
| | | 11.14 |
| 06/27/11 | Service of Process - Palo Alto Serve - Nadir Ali (could not serve); Mountain View Serve Nadir Ali served | 1 |
| | | 330.00 |
| 06/30/11 | In-house Copying Charges incurred during the billing period | 76 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 12 |
| | | 0.50 |
| | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| 07/29/11 | Postage Charges incurred during the billing period | 1 |
| | | 0.44 |
| 08/04/11 | In-house Copying Charges incurred during the billing period | 27 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 25 |
| | | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $421.12 |
| | |
| New legal fees and costs incurred: | $1,321.12 |
| 8/26/2011 Payment of costs from trust account | ($421.12) |
| Total payments: | ($421.12) |

**BALANCE DUE ON THIS MATTER**    **$900.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 26, 2011
Page  4

| | Amount |
|---|---|

### Trust Account

| | | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 8/1/2011 | Deposit recovery into trust account | $3,000.00 |
| 8/26/2011 | Disbursement to Thelen | ($3,000.00) |
| | New trust account balance: | $0.00 |

Matter:    **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15177

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 07/22/11 | JDA | Levy proceeds in the amount of $5,881.10 sent to Yann Geron by Yudin & Yudin (NY). | | 1,764.33 |
| | | Total fees for professional services: | 0.00 | $1,764.33 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,764.33 |

| **BALANCE DUE ON THIS MATTER** | **$1,764.33** |
|---|---|

Matter:    **Thelen LLP v. Stratford Advisors: Thelen client no: 34683; Our File No. 8330**
Invoice No: 15178

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 26, 2011
Page 5

## Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 06/20/11 | UPS Shipping | 1 |
|  |  | 28.21 |

|  |  | Amount |
|---|---|---|
|  | Total costs and expenses incurred: | $28.21 |

| 7/19/2011 | Payment - Thank you | ($21,478.88) |
| 8/26/2011 | Payment of costs from trust account | ($28.21) |
|  | Total payments: | ($21,507.09) |
|  | Previous balance: | $21,478.88 |

### **BALANCE DUE ON THIS MATTER**                    **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

August 26, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

### - Billing Summary

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15174

|  | New Fees / New Costs | Payments | Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $0.00 |  | $0.00 |
|  |  |  | $0.00 |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15175

|  | New Fees / New Costs | Payments | Balance |
|---|---|---|---|
|  | $9,000.00 | ($9,000.00) | $9,000.00 |
|  | $0.00 |  | $9,000.00 |
|  |  |  | ($9,000.00) |
|  |  |  | **$9,000.00** |

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15176

|  | New Fees / New Costs | Payments | Balance |
|---|---|---|---|
|  | $900.00 | ($421.12) | $0.00 |
|  | $421.12 |  | $1,321.12 |
|  |  |  | ($421.12) |
|  |  |  | **$900.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
August 26, 2011
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

Matter:     **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15177

|  | New Fees / New Costs | Payments | Balance |
|---|---|---|---|
|  | $1,764.33 | $0.00 | $0.00 |
|  | $0.00 |  | $1,764.33 |
|  |  |  | $0.00 |
|  |  |  | **$1,764.33** |

---

Matter:     **Thelen LLP v. Stratford Advisors: Thelen client no: 34683; Our File No. 8330**
Invoice No: 15178

|  | New Fees / New Costs | Payments | Balance |
|---|---|---|---|
|  | $0.00 | ($21,507.09) | $21,478.88 |
|  | $28.21 |  | $28.21 |
|  |  |  | ($21,507.09) |
|  |  |  | **$0.00** |

| **Totals** | Previous Balance Due For All Matters: | $30,478.88 |
|---|---|---|
|  | Total Current Charges On All Matters: | $12,113.66 |
|  | Total Payments Made Since Last Invoice: | ($30,928.21) |
|  | **TOTAL BALANCE DUE:** | **$11,664.33** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

September 29, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15220

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

## Trust Account

|  |  |
|---|---|
| Previous trust account balance: | $15,827.74 |
| 9/28/2011  Disbursement from trust to pay costs | ($215.19) |
| New trust account balance: | $15,612.55 |

---

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15221

### Description of Legal Services Rendered

|  |  | Hours | Amount |
|---|---|---|---|
| 09/19/11 | JDA  Contingency fee for September 18, 2011 payment |  | 4,500.00 |
| | Total fees for professional services: | 0.00 | $4,500.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,500.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
September 29, 2011
Page  2

| | Amount |
|---|---|
| 9/28/2011  Payment - Thank you | ($9,000.00) |
| Total payments: | ($9,000.00) |
| Previous balance: | $9,000.00 |

**BALANCE DUE ON THIS MATTER** **$4,500.00**

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15222

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 09/28/11 | JDA  Adler Law Firm contingency fee for $4500 recovery | | 1,350.00 |
| | Total fees for professional services: | 0.00 | $1,350.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,350.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 07/08/11 | UPS Shipping | 1 |
| | | 10.99 |
| 07/27/11 | Deposition/Transcript Fees | 1 |
| | | 165.00 |
| 08/03/11 | UPS Shipping | 1 |
| | | 10.99 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 29, 2011
Page  3

| | Amount |
|---|---|
| Total costs and expenses incurred: | $186.98 |
| | |
| New legal fees and costs incurred: | $1,536.98 |
| 9/28/2011 Payment - Thank you | ($900.00) |
| 9/28/2011 Payment of costs from trust account | ($186.98) |
| Total payments: | ($1,086.98) |
| Previous balance: | $900.00 |

**BALANCE DUE ON THIS MATTER**                    **$1,350.00**

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $0.00 |
| 9/28/2011 Deposit recovery into trust account | $4,500.00 |
| 9/28/2011 Disbursement of recovery to Thelen trustee | ($4,500.00) |
| New trust account balance: | $0.00 |

Matter:    **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15223

| | Amount |
|---|---|
| 9/28/2011 Payment - Thank you | ($1,764.33) |
| Total payments: | ($1,764.33) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 29, 2011
Page  4

|  | Amount |
|---|---|
| Previous balance: | $1,764.33 |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

Matter:     **Thelen LLP v. Stratford Advisors: Thelen client no: 34683; Our File No. 8330**
Invoice No: 15224

### Costs and Expenses

|  |  | Qty/Pr |
|---|---|---|
| 06/29/11 | UPS Shipping | 1 |
|  |  | 28.21 |

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $28.21 |
| 9/28/2011 Payment of costs from trust account | ($28.21) |
| Total payments: | ($28.21) |

| **BALANCE DUE ON THIS MATTER** | **$0.00** |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

September 29, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | | Previous Balance |
|  | | Current Charges |
| New Fees | | Payments |
| New Costs | Payments | **New Balance** |

---

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15220

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15221

| | | |
|---|---|---|
| $4,500.00 | ($9,000.00) | $9,000.00 |
| $0.00 | | $4,500.00 |
| | | ($9,000.00) |
| | | **$4,500.00** |

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15222

| | | |
|---|---|---|
| $1,350.00 | ($1,086.98) | $900.00 |
| $186.98 | | $1,536.98 |
| | | ($1,086.98) |
| | | **$1,350.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
September 29, 2011
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

---

**Matter:    Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15223

|  | | |
|---|---|---|
| $0.00 | ($1,764.33) | $1,764.33 |
| $0.00 | | $0.00 |
| | | ($1,764.33) |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. Stratford Advisors: Thelen client no: 34683; Our File No. 8330**
Invoice No: 15224

|  | | |
|---|---|---|
| $0.00 | ($28.21) | $0.00 |
| $28.21 | | $28.21 |
| | | ($28.21) |
| | | **$0.00** |

| **Totals** | Previous Balance Due For All Matters: | $11,664.33 |
|---|---|---|
| | Total Current Charges On All Matters: | $6,065.19 |
| | Total Payments Made Since Last Invoice: | ($11,879.52) |
| | **TOTAL BALANCE DUE:** | **$5,850.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

November 03, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15297

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $15,612.55 |
| 11/3/2011  Payment of costs | ($1,147.48) |
| New trust account balance: | $14,465.07 |

---

Matter:    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15298

| | Amount |
|---|---|
| 10/24/2011  Payment - Thank you | ($4,500.00) |
| Total payments: | ($4,500.00) |
| Previous balance: | $4,500.00 |

---

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2011
Page  2

| | Amount |
|---|---|
| | |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15299

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 11/03/11 | JDA  Adler Law Firm contingency for Sysorex recovery | | 1,350.00 |
| | Total fees for professional services: | 0.00 | $1,350.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,350.00 |

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/29/11 | In-house Copying Charges incurred during the billing period | 34 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 30 |
| | | 0.50 |
| | Total costs and expenses incurred: | $21.80 |

| | |
|---|---|
| New legal fees and costs incurred: | $1,371.80 |
| 10/24/2011 Payment - Thank you | ($1,350.00) |
| 11/3/2011 Payment of costs from trust account | ($21.80) |
| Total payments: | ($1,371.80) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2011
Page 3

| | Amount |
|---|---|
| Previous balance: | $1,350.00 |

---

**BALANCE DUE ON THIS MATTER**      **$1,350.00**

---

### Trust Account

| | | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 10/17/2011 | Deposit recovery into trust account | $4,500.00 |
| 11/3/2011 | Disbursement of recovery to Thelen | ($4,500.00) |
| | New trust account balance: | $0.00 |

---

Matter:     **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15300

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/24/11 | Outsource Copying | 1 |
| | | 787.38 |
| | Deposition/Transcript Fees | 1 |
| | | 226.70 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $1,014.08 |
| 11/3/2011 | Payment of costs from trust account | ($1,014.08) |
| | Total payments: | ($1,014.08) |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED


**ADLER**
**LAW FIRM**

Yann Geron, Trustee for Thelen LLP
November 03, 2011
Page  4

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 15301

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 09/29/11 | In-house Copying Charges incurred during the billing period | 18 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 6 |
| | | 0.50 |
| 10/03/11 | Messenger/Court Filing - Case Management Statement | 1 |
| | | 15.00 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $21.60 |
| 11/3/2011  Payment of costs from trust account | ($21.60) |
| Total payments: | ($21.60) |
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

Matter:    **Thelen LLP v. Icon Group; Your File No. 673454; Our File No. 8342**
Invoice No: 15302

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2011
Page  5

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 10/24/11 | Deposition/Transcript Fees | 1 |
| | | 90.00 |

| | | Amount |
|---|---|---|
| | Total costs and expenses incurred: | $90.00 |
| 11/3/2011 | Payment of costs from trust account | ($90.00) |
| | Total payments: | ($90.00) |

| | |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

November 03, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | | Previous Balance |
|---|---|---|
|  | | Current Charges |
| New Fees | | Payments |
| New Costs | Payments | **New Balance** |

---

**Matter:**    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15297

| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

---

**Matter:**    **Thelen LLP v. South Beverly Jewelry; Your File No. 035194; Our File No. 8255**
Invoice No: 15298

| $0.00 | ($4,500.00) | $4,500.00 |
|---|---|---|
| $0.00 | | $0.00 |
| | | ($4,500.00) |
| | | **$0.00** |

---

**Matter:**    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15299

| $1,350.00 | ($1,371.80) | $1,350.00 |
|---|---|---|
| $21.80 | | $1,371.80 |
| | | ($1,371.80) |
| | | **$1,350.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2011
Page  2

| | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

---

**Matter:**    **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15300

| | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | ($1,014.08) | $0.00 |
| | $1,014.08 | | $1,014.08 |
| | | | ($1,014.08) |
| | | | **$0.00** |

---

**Matter:**    **Thelen LLP adv. Xerox; Our File No. 8326**
Invoice No: 15301

| | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | ($21.60) | $0.00 |
| | $21.60 | | $21.60 |
| | | | ($21.60) |
| | | | **$0.00** |

---

**Matter:**    **Thelen LLP v. Icon Group; Your File No. 673454; Our File No. 8342**
Invoice No: 15302

| | New Fees New Costs | Payments | New Balance |
|---|---|---|---|
| | $0.00 | ($90.00) | $0.00 |
| | $90.00 | | $90.00 |
| | | | ($90.00) |
| | | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 03, 2011
Page 3

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $5,850.00 |
| | Total Current Charges On All Matters: | | $2,497.48 |
| | Total Payments Made Since Last Invoice: | | ($6,997.48) |
| | **TOTAL BALANCE DUE:** | | **$1,350.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**ADLER**
**LAW FIRM**

**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

November 30, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15336

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

**Trust Account**

| Previous trust account balance: | $14,465.07 |
|---|---|
| New trust account balance: | $14,465.07 |

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15337

**Description of Legal Services Rendered**

|  |  | Hours | Amount |
|---|---|---|---|
| 11/18/11   JDA  Adler Law Firm fee for November Sysorex recovery |  |  | 1,350.00 |
| Total fees for professional services: |  | 0.00 | $1,350.00 |

**Attorney/Paralegal Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,350.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
November 30, 2011
Page  2

|  | Amount |
|---|---|
| Previous balance: | $1,350.00 |

| **BALANCE DUE ON THIS MATTER** | **$2,700.00** |
|---|---|

## Trust Account

| | | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 11/18/2011 | Deposit recovery into trust account | $4,500.00 |
| 11/18/2011 | Forward entire recovery to Trustee | ($4,500.00) |
| | New trust account balance: | $0.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

November 30, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

- Billing Summary

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|

**Matter:** **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15336

| $0.00 | $0.00 | $0.00 |
|---|---|---|
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:** **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15337

| $1,350.00 | $0.00 | $1,350.00 |
|---|---|---|
| $0.00 | | $1,350.00 |
| | | $0.00 |
| | | **$2,700.00** |

| **Totals** | Previous Balance Due For All Matters: | $1,350.00 |
|---|---|---|
| | Total Current Charges On All Matters: | $1,350.00 |
| | Total Payments Made Since Last Invoice: | $0.00 |
| | **TOTAL BALANCE DUE:** | **$2,700.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

December 28, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:   **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15356

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $14,465.07 |
| 12/28/2011  Disbursement from trust to advance costs | ($190.43) |
| New trust account balance: | $14,274.64 |

---

Matter:   **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15357

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 12/28/11 | JDA  Adler Law Firm contingency fee on recovery | | 1,350.00 |
| | Total fees for professional services: | 0.00 | $1,350.00 |

---

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,350.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
December 28, 2011
Page  2

|  | Amount |
|---|---|
| 12/9/2011  Payment - Thank you | ($1,350.00) |
| Total payments: | ($1,350.00) |
| Previous balance: | $2,700.00 |

**BALANCE DUE ON THIS MATTER**                    **$2,700.00**

## Trust Account

| | |
|---|---|
| Previous trust account balance: | $0.00 |
| 12/16/2011  Deposit recovery into trust account | $4,500.00 |
| 12/28/2011  Forward Sysorex recovery to Trustee | ($4,500.00) |
| New trust account balance: | $0.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

December 28, 2011

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:** **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15356

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:** **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15357

| | | |
|---|---|---|
| $1,350.00 | ($1,350.00) | $2,700.00 |
| $0.00 | | $1,350.00 |
| | | ($1,350.00) |
| | | **$2,700.00** |

| **Totals** | Previous Balance Due For All Matters: | $2,700.00 |
|---|---|---|
| | Total Current Charges On All Matters: | $1,350.00 |
| | Total Payments Made Since Last Invoice: | ($1,350.00) |
| | **TOTAL BALANCE DUE:** | **$2,700.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

February 02, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15404

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $14,274.64 |
| New trust account balance: | $14,274.64 |

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15405

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 02/02/12 | JDA  Contingency fee on $4500 recovery | | 1,350.00 |
| | Total fees for professional services: | 0.00 | $1,350.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,350.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 02, 2012
Page  2

|  | Amount |
|---|---|
| Previous balance: | $2,700.00 |

| **BALANCE DUE ON THIS MATTER** | **$4,050.00** |
|---|---|

## Trust Account

|  |  | Amount |
|---|---|---|
|  | Previous trust account balance: | $0.00 |
| 1/15/2012 | Deposit recovery into trust account | $4,500.00 |
| 2/2/2012 | Disbursement of recovery to Yann Geron | ($4,500.00) |
|  | New trust account balance: | $0.00 |

Matter:    **Thelen LLP v. Richard Bowers Group; Your Client No. 061768; Our File No. 8344**
Invoice No: 15406

### Description of Legal Services Rendered

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/02/11 | JDA | 35% out-of state collection fee on $12,500 settlement (settlement payment sent directly to Trustee by David Kaufman, Esq.) |  | 4,375.00 |
|  |  | Total fees for professional services: | 0.00 | $4,375.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $4,375.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 02, 2012
Page  3

**Costs and Expenses**

|  |  | Qty/Pr |
|---|---|---|
| 12/02/11 | Kaufman Law Group December 2, 2011 invoice for costs.  Detailed invoice available upon request. | 1 |
|  |  | 190.43 |

|  | Amount |
|---|---|
| Total costs and expenses incurred: | $190.43 |

| New legal fees and costs incurred: | $4,565.43 |
|---|---|
| 12/28/2011 Payment of costs from trust account | ($190.43) |
| Total payments: | ($190.43) |

| **BALANCE DUE ON THIS MATTER** | **$4,375.00** |
|---|---|

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



ADLER
LAW FIRM

101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

February 02, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

- Billing Summary

| | | Previous Balance |
| New Fees | | Current Charges |
| New Costs | Payments | Payments |
| | | **New Balance** |

---

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15404

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

---

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15405

| | | |
|---|---|---|
| $1,350.00 | $0.00 | $2,700.00 |
| $0.00 | | $1,350.00 |
| | | $0.00 |
| | | **$4,050.00** |

---

**Matter:    Thelen LLP v. Richard Bowers Group; Your Client No. 061768; Our File No. 8344**
Invoice No: 15406

| | | |
|---|---|---|
| $4,375.00 | ($190.43) | $0.00 |
| $190.43 | | $4,565.43 |
| | | ($190.43) |
| | | **$4,375.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
February 02, 2012
Page  2

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $2,700.00 |
| | Total Current Charges On All Matters: | | $5,915.43 |
| | Total Payments Made Since Last Invoice: | | ($190.43) |
| | **TOTAL BALANCE DUE:** | | **$8,425.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

March 02, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:  **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15456

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $14,274.64 |
| 3/1/2012  Payment of costs Trust Account | ($15.20) |
| New trust account balance: | $14,259.44 |

---

Matter:  **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15457

### Description of Legal Services Rendered

| | | Hours | Amount |
|---|---|---|---|
| 03/02/12 | JDA  Adler Law Firm contingency fee on Sysorex recovery | | 1,350.00 |
| | Total fees for professional services: | 0.00 | $1,350.00 |

---

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $1,350.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 02, 2012
Page  2

**Costs and Expenses**

| | | Qty/Pr |
|---|---|---|
| 02/27/12 | Secretary of State Fees - Release of lien | 1 |
| | | 10.00 |
| 02/29/12 | Postage Charges incurred during the billing period | 1 |
| | | 1.10 |
| | In-house Copying Charges incurred during the billing period | 13 |
| | | 0.20 |
| | Scanning Charges incurred during the billing period | 6 |
| | | 0.25 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $15.20 |
| | _____ |
| New legal fees and costs incurred: | $1,365.20 |
| 3/1/2012 Payment of costs from Trust Account | ($15.20) |
| | _____ |
| Total payments: | ($15.20) |
| Previous balance: | $4,050.00 |

_____

| | _____ |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$5,400.00** |
| | _____ |

**Trust Account**

| | | Amount |
|---|---|---|
| | Previous trust account balance: | $0.00 |
| 2/8/2012 | Deposit final payment into trust account | $4,500.00 |
| 3/2/2012 | Remit recovery to Trustee | ($4,500.00) |
| | | _____ |
| | New trust account balance: | $0.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 02, 2012
Page  3

**Matter:**    **Thelen LLP v. Richard Bowers Group; Your Client No. 061768; Our File No. 8344**
Invoice No: 15458

### Description of Legal Services Rendered

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 03/02/12 | JDA | 35% out-of state contingency fee on $2,000 discrepancy in recovery amount. [February 2, 2012 invoice charged 35% contingency fee on $12,500 recovery.  Actual recovery was $14,500.] |  | 700.00 |
|  | | Total fees for professional services: | 0.00 | $700.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $700.00 |
|  |  |  |  |
| Previous balance: |  |  | $4,375.00 |

**BALANCE DUE ON THIS MATTER**                    **$5,075.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

March 02, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

<u>- Billing Summary</u>

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:    Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15456

|  | New Fees<br>New Costs | Payments | Previous Balance / Current Charges / Payments / New Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
|  | $0.00 |  | $0.00 |
|  |  |  | $0.00 |
|  |  |  | **$0.00** |

**Matter:    Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15457

|  | New Fees<br>New Costs | Payments | Previous Balance / Current Charges / Payments / New Balance |
|---|---|---|---|
|  | $1,350.00 | ($15.20) | $4,050.00 |
|  | $15.20 |  | $1,365.20 |
|  |  |  | ($15.20) |
|  |  |  | **$5,400.00** |

**Matter:    Thelen LLP v. Richard Bowers Group; Your Client No. 061768; Our File No. 8344**
Invoice No: 15458

|  | New Fees<br>New Costs | Payments | Previous Balance / Current Charges / Payments / New Balance |
|---|---|---|---|
|  | $700.00 | $0.00 | $4,375.00 |
|  | $0.00 |  | $700.00 |
|  |  |  | $0.00 |
|  |  |  | **$5,075.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
March 02, 2012
Page  2

|  | New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $8,425.00 |
| | Total Current Charges On All Matters: | | $2,065.20 |
| | Total Payments Made Since Last Invoice: | | ($15.20) |
| | **TOTAL BALANCE DUE:** | | **$10,475.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

April 03, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:    **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15504

|  | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $14,259.44 |
| 3/16/2012 Payment of attorney fees from trust account | ($10,475.00) |
| 4/3/2012 Payment of costs from trust account | ($13.71) |
| New trust account balance: | $3,770.73 |

---

Matter:    **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15505

### Costs and Expenses

| | | Qty/Pr |
|---|---|---|
| 02/27/12 | UPS Shipping - Santa Clara Superior Court | 1 |
| | | 12.71 |
| 04/03/12 | Scanning Charges incurred during the billing period | 2 |
| | | 0.50 |

| | Amount |
|---|---|
| Total costs and expenses incurred: | $13.71 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 03, 2012
Page  2

| | Amount |
|---|---|
| 3/16/2012  Payment of fees from trust account | ($5,400.00) |
| 4/3/2012  Payment of costs from trust account | ($13.71) |
| Total payments: | ($5,413.71) |
| Previous balance: | $5,400.00 |

**BALANCE DUE ON THIS MATTER**                        **$0.00**

---

Matter:      **Thelen LLP v. Richard Bowers Group; Your Client No. 061768; Our File No. 8344**
Invoice No: 15506

| | Amount |
|---|---|
| 3/16/2012  Payment of fees from trust account | ($5,075.00) |
| Total payments: | ($5,075.00) |
| Previous balance: | $5,075.00 |

**BALANCE DUE ON THIS MATTER**                        **$0.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



101 Montgomery Street
Suite 2050
San Francisco, CA 94104

T: 415.433.5333
F: 415.433.5334
adlerlaw@adlerlaw.net

April 03, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

### - Billing Summary

| New Fees New Costs | Payments | Previous Balance Current Charges Payments **New Balance** |
|---|---|---|

**Matter:** **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15504

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:** **Thelen LLP v. Sysorex; Your File Nos. 650029  650030  650057 ; Our File No. 8311**
Invoice No: 15505

| | | |
|---|---|---|
| $0.00 | ($5,413.71) | $5,400.00 |
| $13.71 | | $13.71 |
| | | ($5,413.71) |
| | | **$0.00** |

**Matter:** **Thelen LLP v. Richard Bowers Group; Your Client No. 061768; Our File No. 8344**
Invoice No: 15506

| | | |
|---|---|---|
| $0.00 | ($5,075.00) | $5,075.00 |
| $0.00 | | $0.00 |
| | | ($5,075.00) |
| | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
April 03, 2012
Page  2

|  | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|
| **Totals** | Previous Balance Due For All Matters: | | $10,475.00 |
| | Total Current Charges On All Matters: | | $13.71 |
| | Total Payments Made Since Last Invoice: | | ($10,488.71) |
| | **TOTAL BALANCE DUE:** | | **$0.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

May 08, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

---

Matter:  **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15536

| | Amount |
|---|---|
| **BALANCE DUE ON THIS MATTER** | **$0.00** |

---

### Trust Account

| | |
|---|---|
| Previous trust account balance: | $3,770.73 |
| New trust account balance: | $3,770.73 |

---

Matter:  **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15537

### Description of Legal Services Rendered

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/08/12 | JDA | Contingency fee on DeSantis settlement [$105,000 wired to Trustee from Yudin & Yudin, 35% out of area contingency fee] | | 36,750.00 |
| | | Total fees for professional services: | 0.00 | $36,750.00 |

### Attorney/Paralegal Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joel D. Adler | 0.00 | 0.00 | $36,750.00 |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



Yann Geron, Trustee for Thelen LLP
May 08, 2012
Page  2

Amount

**BALANCE DUE ON THIS MATTER**                           **$36,750.00**

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED



**101 Montgomery Street**
**Suite 2050**
**San Francisco, CA 94104**

**T: 415.433.5333**
**F: 415.433.5334**
**adlerlaw@adlerlaw.net**

May 08, 2012

Yann Geron, Trustee for Thelen LLP
Fox Rothschild LLP
100 Park Avenue, Suite 1500
New York, NY  10017

- Billing Summary

| | New Fees<br>New Costs | Payments | Previous Balance<br>Current Charges<br>Payments<br>**New Balance** |
|---|---|---|---|

**Matter:**  **Consolidated Trust Accounting and Advanced Cost Replenishment for All Matters**
Invoice No: 15536

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |
| $0.00 | | $0.00 |
| | | $0.00 |
| | | **$0.00** |

**Matter:**  **Thelen v. Steven DeSantis; Your Client No. 607660; Our File No. 8318**
Invoice No: 15537

| | | |
|---|---|---|
| $36,750.00 | $0.00 | $0.00 |
| $0.00 | | $36,750.00 |
| | | $0.00 |
| | | **$36,750.00** |

| **Totals** | Previous Balance Due For All Matters: | $0.00 |
|---|---|---|
| | Total Current Charges On All Matters: | $36,750.00 |
| | Total Payments Made Since Last Invoice: | $0.00 |
| | **TOTAL BALANCE DUE:** | **$36,750.00** |

CONFIDENTIAL AND ATTORNEY-CLIENT PRIVILEGED