# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** NEW YORK
MANHATTAN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| THELEN LLP A CALIFORNIA LIMITED | § | Case No. 1:09-15631-mew |
| LI | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

YANN GERON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 7,140,219.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 11,000,698.27

Claims Discharged
Without Payment: NA

Total Expenses of Administration:
14,530,566.45

---

3) Total gross receipts of $ 25,621,141.29 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 89,876.57 (see **Exhibit 2**), yielded net receipts of $ 25,531,264.72 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 6,894,612.00 | $ 7,515,238.37 | $ 7,488,988.37 | $ 7,488,988.37 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 14,660,472.26 | 14,530,566.45 | 14,530,566.45 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 7,595,034.18 | 8,708,163.85 | 3,953,013.85 | 3,511,709.90 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,088,780.74 | 157,770,762.49 | 89,991,658.42 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 21,578,426.92 | $ 188,654,636.97 | $ 115,964,227.09 | $ 25,531,264.72 |

4)  This case was originally filed under chapter 7 on  09/18/2009 .  The case was pending for 117 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/24/2019                          By:/s/YANN GERON, TRUSTEE
                                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 5,056,441.34 |
| ACCOUNTS RECEIVABLE | 1121-002 | 77,876.57 |
| COMPUTER EQUIPMENT | 1129-000 | 599.00 |
| REFUND FROM MCGRAW-HILL COMPANIES | 1129-000 | 87.25 |
| STOCK - INVESTMENT IN MPC | 1129-000 | 3,051,718.00 |
| Delphi Corporation Distribution | 1221-000 | 218.40 |
| Distribution for Mortgage Lenders Network Liquidating | 1221-000 | 321.03 |
| Distribution from Bankruptcy Est. of Egghead.com, Inc. | 1221-000 | 956.64 |
| Distribution on account of MFS GUC Trust | 1221-000 | 195.63 |
| Distribution on Acct. of Suncro Vac Inc., Debtors | 1221-000 | 16.91 |
| Payments on Personal Accounts by Former Partners | 1221-000 | 44,394.07 |
| Secret Service Class Action Settlement Distribution | 1221-000 | 838,545.91 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Royalty Payment | 1223-000 | 150,000.00 |
| NJ TAX REFUND | 1224-000 | 1,036.65 |
| TAX REFUND WITH COMMISSION OF FINANCE NY | 1224-000 | 355,464.70 |
| ALM Refund | 1229-000 | 14,131.25 |
| Art Auction | 1229-000 | 145,282.06 |
| Citibank Accounts | 1229-000 | 122,864.94 |
| Connecticut Unclaimed Funds | 1229-000 | 3,140.16 |
| Funds from Government of District of Columbia | 1229-000 | 37,090.56 |
| K&K Insurance | 1229-000 | 267.80 |
| Kaufman Law Refund of Retainer | 1229-000 | 4,760.00 |
| KWELM Distribution | 1229-000 | 4,578.52 |
| Payment of Unclaimed Funds from WageWorks | 1229-000 | 137.23 |
| Pitney Bowes Refund | 1229-000 | 6,846.96 |
| Refund from American Express | 1229-000 | 190.00 |
| Refund from County of Napa Warrant | 1229-000 | 16.36 |
| REFUND FROM EQUITY OFFICE PROPERTIES | 1229-000 | 31,253.76 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REFUND FROM GUARDIAN INSURANCE | 1229-000 | 269.40 |
| REFUND PAYMENT FROM WAGEWORKS | 1229-000 | 4,411.71 |
| Refund re overpayment of morgtage recording fee | 1229-000 | 10.00 |
| Remnant Assets | 1229-000 | 10,000.00 |
| Specialty's Cafe & Bakery Inc Stock | 1229-000 | 24,345.81 |
| The Core Club 55th Street LLC Refund | 1229-000 | 5,000.00 |
| TSIC Distribution | 1229-000 | 2,642.00 |
| TURNOVER OF BANK OF AMERICA FUNDS | 1229-000 | 43,735.48 |
| Unclaimed Funds | 1229-000 | 210,927.36 |
| UNum Life Insurance Company Refund | 1229-000 | 760.31 |
| Contingency Fee in Connection w/ CDOI Litigation | 1249-000 | 1,950,000.00 |
| Copterline Settlement | 1249-000 | 155,000.00 |
| Keker and Van Nest Interpleader Funds | 1249-000 | 294,095.19 |
| Payments By Former Partners | 1249-000 | 8,778,019.19 |
| Settlement of Jewel Claims | 1249-000 | 2,951,749.00 |
| Post-Petition Interest Deposits | 1270-000 | 604.36 |
| Baker & McKenzie LLP Refund | 1290-000 | 398.75 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Claim in GM Corp. | 1290-000 | 66,288.65 |
| CLIENT FILE RETRIEVAL | 1290-000 | 363,400.16 |
| Distribution for Frontier Airlines Holdings | 1290-000 | 116.13 |
| DISTRIBUTION ON ACCOUNT OF CLAIM DANIEL V. AEON CORP. | 1290-000 | 192.81 |
| Distribution Pymt on Acct of Debtor Thomas Allison | 1290-000 | 282.38 |
| Fed Ex Refund | 1290-000 | 100.00 |
| Field Fisher Waterhouse Refund | 1290-000 | 253.84 |
| FIRE INSURANCE REFUND | 1290-000 | 5,524.55 |
| Iron Mountain Refund | 1290-000 | 1,754.00 |
| Nielsen Payment | 1290-000 | 777,613.80 |
| PAYMENT ASSOCIATED WITH STATE STREET LITIGATION | 1290-000 | 10,000.00 |
| Refund for Cancellation of Daily Bankruptcy Subscript. | 1290-000 | 8,263.60 |
| Refund from ARC | 1290-000 | 1,515.55 |
| Refund from FTI Consulting, Inc. | 1290-000 | 4,665.42 |
| Turnover of Payments from Citibank | 1290-000 | 172.20 |
| USPS Refund | 1290-000 | 597.94 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$ 25,621,141.29** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Ford Motor Company | Non-Estate Funds Paid to Third Parties | 8500-002 | 77,876.57 |
| Raytheon Company | Non-Estate Funds Paid to Third Parties | 8500-002 | 12,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 89,876.57** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 140 | Citibank, N.A. | 4210-000 | 6,894,612.00 | 7,488,988.37 | 7,488,988.37 | 7,488,988.37 |
| 275 | Jennifer J. Goldberg | 4220-000 | NA | 26,250.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 6,894,612.00** | **$ 7,515,238.37** | **$ 7,488,988.37** | **$ 7,488,988.37** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| YANN GERON | 2100-000 | NA | 789,194.27 | 789,194.27 | 789,194.27 |
| YANN GERON | 2200-000 | NA | 7,584.69 | 7,584.69 | 7,584.69 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| International Sureties Ltd. | 2300-000 | NA | 10,828.64 | 10,828.64 | 10,828.64 |
| International Sureties, ltd. | 2300-000 | NA | 7,390.90 | 7,390.90 | 7,390.90 |
| Iron Mountain | 2410-000 | NA | 228,840.37 | 228,840.37 | 228,840.37 |
| Hartford Fire Insurance Company | 2420-000 | NA | 313.66 | 313.66 | 313.66 |
| Trustee Insurance Agency | 2420-000 | NA | 24,227.96 | 24,227.96 | 24,227.96 |
| Bank of America | 2600-000 | NA | 14,011.23 | 14,011.23 | 14,011.23 |
| Empire Bank | 2600-000 | NA | 8,278.73 | 8,278.73 | 8,278.73 |
| Empire National Bank | 2600-000 | NA | 8,096.18 | 8,096.18 | 8,096.18 |
| EmpireNationalBank | 2600-000 | NA | 169,154.35 | 169,154.35 | 169,154.35 |
| California Franchise Tax Board | 2820-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| Commissioner Of Revenue | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| Commissioner Of Revenue Services | 2820-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| D.C. Treasurer | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| DC Treasurer | 2820-000 | NA | 300.00 | 300.00 | 300.00 |
| Franchise Tax Board | 2820-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| New York State Department of Taxation and Finance | 2820-000 | NA | 550.00 | 550.00 | 550.00 |
| New York State Sales Tax | 2820-000 | NA | 1,178.83 | 1,178.83 | 1,178.83 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYS Corporation Tax | 2820-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| NYS Department Of Taxation And Finance | 2820-000 | NA | 500.00 | 500.00 | 500.00 |
| Nys Dept Of Tax & Finance | 2820-000 | NA | 4,138.52 | 1,622.95 | 1,622.95 |
| NYS Dept. Of Taxation And Finance | 2820-000 | NA | 500.00 | 500.00 | 500.00 |
| NYS Filing Fee | 2820-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| State Of California | 2820-000 | NA | 2,459.52 | 69.28 | 69.28 |
| ADP, Inc. | 2990-000 | NA | 280.50 | 280.50 | 280.50 |
| AudioEdge Transcription, LLC | 2990-000 | NA | 279.15 | 279.15 | 279.15 |
| California New York Express | 2990-000 | NA | 9,337.82 | 9,337.82 | 9,337.82 |
| Chase Bank, N.A. | 2990-000 | NA | 450.00 | 450.00 | 450.00 |
| Cogent Communications | 2990-000 | NA | 2,400.00 | 2,400.00 | 2,400.00 |
| Cogent Communications, Inc | 2990-000 | NA | 600.00 | 600.00 | 600.00 |
| Cogent Communications, Inc. | 2990-000 | NA | 44,035.00 | 44,035.00 | 44,035.00 |
| Cornerstone Records Managment | 2990-000 | NA | 826.14 | 826.14 | 826.14 |
| Cornerstone Records Management | 2990-000 | NA | 8,698.55 | 8,698.55 | 8,698.55 |
| DAD Trucking, Inc. | 2990-000 | NA | 7,275.00 | 7,275.00 | 7,275.00 |
| DataInStream LLC | 2990-000 | NA | 2,200.00 | 2,200.00 | 2,200.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David Malosh | 2990-000 | NA | 4,500.00 | 4,500.00 | 4,500.00 |
| Deborah Ripley | 2990-000 | NA | 1,545.00 | 1,545.00 | 1,545.00 |
| Dupont Business Archives | 2990-000 | NA | 5,006.61 | 5,006.61 | 5,006.61 |
| Fine Art Appraisal And Consulting | 2990-000 | NA | 750.00 | 750.00 | 750.00 |
| GRM Information Management Services | 2990-000 | NA | 2,402.40 | 2,402.40 | 2,402.40 |
| Intec Management Systems | 2990-000 | NA | 497.41 | 497.41 | 497.41 |
| Intec Management Systems Corp. | 2990-000 | NA | 8,142.06 | 8,142.06 | 8,142.06 |
| Intec Management Systems Corporation | 2990-000 | NA | 4,827.99 | 4,827.99 | 4,827.99 |
| Iron Mountain | 2990-000 | NA | 259,917.92 | 259,917.92 | 259,917.92 |
| Iron Mountain Information Management, Inc. | 2990-000 | NA | 350,000.00 | 350,000.00 | 350,000.00 |
| Millennium Storage & Transfer Corp. | 2990-000 | NA | 24,484.52 | 24,484.52 | 24,484.52 |
| Nova Records Management | 2990-000 | NA | 1,214.40 | 1,214.40 | 1,214.40 |
| Nova Records Management, LLC | 2990-000 | NA | 2,108.88 | 2,108.88 | 2,108.88 |
| Nova Records Managment, LLC | 2990-000 | NA | 495.50 | 495.50 | 495.50 |
| NYS Filing Fee | 2990-000 | NA | 4,500.00 | 4,500.00 | 4,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Omni Management Group | 2990-000 | NA | 2,483.32 | 2,483.32 | 2,483.32 |
| Omni Management Group, Inc. | 2990-000 | NA | 4,828.56 | 4,828.56 | 4,828.56 |
| Omni Management Group, LLC | 2990-000 | NA | 237,698.02 | 237,698.02 | 237,698.02 |
| Omni Mangement Group, LLC | 2990-000 | NA | 6,037.40 | 6,037.40 | 6,037.40 |
| Reed Smith | 2990-000 | NA | 280,000.00 | 280,000.00 | 280,000.00 |
| Reed Smith LLP | 2990-000 | NA | 32,000.00 | 32,000.00 | 32,000.00 |
| Rust Consulting/ Omni Bankruptcy | 2990-000 | NA | 18,825.68 | 18,825.68 | 18,825.68 |
| Rust Consulting/Omni Bankruptcy | 2990-000 | NA | 99,491.98 | 99,491.98 | 99,491.98 |
| State Of New Jersey | 2990-000 | NA | 2,727.00 | 2,727.00 | 2,727.00 |
| The Robert Lewis Group | 2990-000 | NA | 82,658.04 | 82,658.04 | 82,658.04 |
| Transcon International | 2990-000 | NA | 600.00 | 600.00 | 600.00 |
| Transcon International Inc. | 2990-000 | NA | 24,025.00 | 24,025.00 | 24,025.00 |
| Transcon International, Inc. | 2990-000 | NA | 2,400.00 | 2,400.00 | 2,400.00 |
| Transcon Shipping Specialist Inc. | 2990-000 | NA | 2,700.00 | 2,700.00 | 2,700.00 |
| Reitler Kailas & Rosenblatt LLC | 3110-000 | NA | 101,655.50 | 101,655.50 | 101,655.50 |
| Reitler Kailas & Rosenblatt LLC | 3120-000 | NA | 256.40 | 256.40 | 256.40 |
| Adler Law Firm | 3210-000 | NA | 290,723.98 | 290,723.98 | 290,723.98 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DiConza Traurig Magaliff LLP | 3210-000 | NA | 456,789.06 | 456,789.06 | 456,789.06 |
| Donald Pearce Esq. | 3210-000 | NA | 196,422.06 | 196,422.06 | 196,422.06 |
| FOX ROTHSCHILD LLP | 3210-000 | NA | 4,710,589.75 | 4,585,589.75 | 4,585,589.75 |
| Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 3210-000 | NA | 231,141.48 | 231,141.48 | 231,141.48 |
| Reid Collins & Tsai LLP | 3210-000 | NA | 1,291,214.70 | 1,291,214.70 | 1,291,214.70 |
| Rich Michaelson Magaliff Moser LLP | 3210-000 | NA | 71,625.00 | 71,625.00 | 71,625.00 |
| DiConza Traurig Magaliff LLP | 3220-000 | NA | 1,293.33 | 1,293.33 | 1,293.33 |
| Donald Pearce Esq. | 3220-000 | NA | 10,147.64 | 10,147.64 | 10,147.64 |
| FOX ROTHSCHILD LLP | 3220-000 | NA | 58,012.30 | 58,012.30 | 58,012.30 |
| Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 3220-000 | NA | 6,386.00 | 6,386.00 | 6,386.00 |
| Reid Collins & Tsai LLP | 3220-000 | NA | 50,878.60 | 50,878.60 | 50,878.60 |
| Rich Michaelson Magaliff Moser LLP | 3220-000 | NA | 18,714.88 | 18,714.88 | 18,714.88 |
| CBIZ Accounting, Tax & Advisory of New York, LLC | 3410-000 | NA | 3,615,094.85 | 3,615,094.85 | 3,615,094.85 |
| CBIZ Accounting, Tax & Advisory of New York, LLC | 3420-000 | NA | 44,478.19 | 44,478.19 | 44,478.19 |
| Artnet Worldwide, Inc. | 3630-000 | NA | 13,080.00 | 13,080.00 | 13,080.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JAMS, Inc. | 3721-000 | NA | 3,525.00 | 3,525.00 | 3,525.00 |
| Morgan, Lewis & Bockius LLP | 3721-000 | NA | 6,715.00 | 6,715.00 | 6,715.00 |
| Phillips ADR Enterprises, P.C. | 3721-000 | NA | 18,320.83 | 18,320.83 | 18,320.83 |
| Bank Of America | 3991-000 | NA | -25,000.00 | -25,000.00 | -25,000.00 |
| C&W Consultants | 3991-000 | NA | 56,312.63 | 56,312.63 | 56,312.63 |
| Credit Clearing House Inc. | 3991-000 | NA | 41,086.70 | 41,086.70 | 41,086.70 |
| Edelman Arts, Inc. | 3991-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| GlassRatner Advisory & Capital Group, LLC | 3991-000 | NA | 297,318.50 | 297,318.50 | 297,318.50 |
| On-Site Associates, LLC | 3991-000 | NA | 174,805.88 | 174,805.88 | 174,805.88 |
| Rust Consulting/Omni Bankruptcy | 3991-000 | NA | 1,937.38 | 1,937.38 | 1,937.38 |
| The Wagner Law Group | 3991-000 | NA | 20,908.93 | 20,908.93 | 20,908.93 |
| Citbank, NA | 3992-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| GlassRatner Advisory & Capital Group, LLC | 3992-000 | NA | 1,289.99 | 1,289.99 | 1,289.99 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 14,660,472.26 | $ 14,530,566.45 | $ 14,530,566.45 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abramson, Chris B | | 93,169.16 | NA | NA | 0.00 |
| | Adlerstein, Jo Anne Chernev | | 29,229.11 | NA | NA | 0.00 |
| | Alberts, Pharaoh J | | 3,767.45 | NA | NA | 0.00 |
| | Alcitepe, Akin M | | 18,846.98 | NA | NA | 0.00 |
| | Alejandro, Genesis J.D. | | 7,536.08 | NA | NA | 0.00 |
| | Alexander, Gary | | 26,251.16 | NA | NA | 0.00 |
| | Alexander, Judy A. | | 14,320.59 | NA | NA | 0.00 |
| | Allen Jr., Douglas F. | | 17,769.23 | NA | NA | 0.00 |
| | Allen, Michael W | | 4,175.53 | NA | NA | 0.00 |
| | Alvarado, Mario A | | 4,519.64 | NA | NA | 0.00 |
| | Amoroso, Roseann | | 8,260.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anderson, Jon T. | | 21,450.00 | NA | NA | 0.00 |
| | Anthony, Wendy L. | | 1,773.93 | NA | NA | 0.00 |
| | Apps, Ericka J. | | 2,734.01 | NA | NA | 0.00 |
| | Aquino, Jose A | | 30,862.61 | NA | NA | 0.00 |
| | Arghestani, Malalay | | 10,798.87 | NA | NA | 0.00 |
| | Armour, Gary G. | | 4,426.34 | NA | NA | 0.00 |
| | Armstrong, Frances | | 4,486.06 | NA | NA | 0.00 |
| | Armstrong, Matthew J. | | 9,623.00 | NA | NA | 0.00 |
| | Attianese, Michael | | 23,865.62 | NA | NA | 0.00 |
| | Aures, Keane E. | | 16,961.89 | NA | NA | 0.00 |
| | Baker Jr., William T. | | 37,887.49 | NA | NA | 0.00 |
| | Balestrieri, Angela M. | | 7,673.99 | NA | NA | 0.00 |
| | Banks, Jr., Walter H. | | 698.19 | NA | NA | 0.00 |
| | Barber, Virgie Judy | | 6,549.40 | NA | NA | 0.00 |
| | Barrack, Robert M. | | 22,104.83 | NA | NA | 0.00 |
| | Barron, Guadalupe A. | | 3,549.59 | NA | NA | 0.00 |
| | Barry, Marilyn D | | 7,311.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bates, Jeffrey J. | | 8,492.97 | NA | NA | 0.00 |
| | Batte, Priscilla | | 2,243.88 | NA | NA | 0.00 |
| | Beaupre, Peggy P | | 641.74 | NA | NA | 0.00 |
| | Belanoff, Janet F. | | 5,545.65 | NA | NA | 0.00 |
| | Bell, Walter | | 5,006.42 | NA | NA | 0.00 |
| | Bellinger, Karen A. | | 16,152.32 | NA | NA | 0.00 |
| | Bennett, Todd | | 22,089.88 | NA | NA | 0.00 |
| | Bentivegna, Lillian D. | | 3,923.08 | NA | NA | 0.00 |
| | Bergman, Adam | | 29,107.49 | NA | NA | 0.00 |
| | Bernard, Marilyn I | | 8,913.44 | NA | NA | 0.00 |
| | Bernavil, Jean C | | 3,681.27 | NA | NA | 0.00 |
| | Bernd-Schulz, Dawn M | | 17,308.45 | NA | NA | 0.00 |
| | Best, Dalila V | | 19,370.95 | NA | NA | 0.00 |
| | Bhattacharya, Suvashis (V) | | 20,384.63 | NA | NA | 0.00 |
| | Bhola, Magdalene | | 2,717.25 | NA | NA | 0.00 |
| | Bird, Robyn E. | | 6,831.75 | NA | NA | 0.00 |
| | Birney, Patrick M | | 28,267.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blair, Orrin B | | 4,580.01 | NA | NA | 0.00 |
| | Blake, Deborah J. (Deb) | | 12,463.54 | NA | NA | 0.00 |
| | Block, Charlene L. | | 469.42 | NA | NA | 0.00 |
| | Boehnlein, Mary V | | 9,493.85 | NA | NA | 0.00 |
| | Bogen, Patricia | | 18,407.39 | NA | NA | 0.00 |
| | Bonds, Ashlee M. | | 10,773.54 | NA | NA | 0.00 |
| | Borden, Daniel E. | | 9,143.97 | NA | NA | 0.00 |
| | Borkin, Ann | | 10,909.59 | NA | NA | 0.00 |
| | Boughton, Geraldene | | 10,865.68 | NA | NA | 0.00 |
| | Boulais, Steven M | | 4,426.23 | NA | NA | 0.00 |
| | Bourgeois, Laura P | | 23,203.95 | NA | NA | 0.00 |
| | Boyd, Katherine Anne | | 7,006.60 | NA | NA | 0.00 |
| | Boykin, Debra A | | 5,747.65 | NA | NA | 0.00 |
| | Brager, Laurie | | 11,375.60 | NA | NA | 0.00 |
| | Brathwaite, Heth | | 1,047.24 | NA | NA | 0.00 |
| | Brathwaite, Stefan P | | 4,698.27 | NA | NA | 0.00 |
| | Brazil, Ernest Lee | | 7,631.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Broadley, Eileen | | 1,193.66 | NA | NA | 0.00 |
| | Brodie, Hadera A. | | 11,078.62 | NA | NA | 0.00 |
| | Bromley, Richard E. | | 18,461.54 | NA | NA | 0.00 |
| | Brown, Mary E. | | 23,148.44 | NA | NA | 0.00 |
| | Brown, Mavourneen | | 6,343.70 | NA | NA | 0.00 |
| | Brown, Steven S. | | 4,010.47 | NA | NA | 0.00 |
| | Brownfield, Nevin C. | | 22,615.37 | NA | NA | 0.00 |
| | Bryant, Nathaniel | | 3,485.64 | NA | NA | 0.00 |
| | Buck, Brian | | 12,692.86 | NA | NA | 0.00 |
| | Bunge, Christopher M | | 21,633.09 | NA | NA | 0.00 |
| | Burrascano, Aldo D. | | 729.17 | NA | NA | 0.00 |
| | Byam, Sharon E. | | 916.14 | NA | NA | 0.00 |
| | Cabada, Deanna M. | | 4,352.51 | NA | NA | 0.00 |
| | Cacho, Harriet R. | | 6,091.47 | NA | NA | 0.00 |
| | Cahill, Colleen J. | | 4,596.02 | NA | NA | 0.00 |
| | Calhoun, Doris E | | 6,577.57 | NA | NA | 0.00 |
| | Canizio, Mark A | | 17,769.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cannon, Cathleen M | | 4,904.68 | NA | NA | 0.00 |
| | Canty, Carla V | | 5,775.91 | NA | NA | 0.00 |
| | Capello-Paul, Joanna | | 3,267.94 | NA | NA | 0.00 |
| | Cardona, Lillian R. | | 1,917.44 | NA | NA | 0.00 |
| | Careaga, Lawrence Steven | | 5,203.07 | NA | NA | 0.00 |
| | Carrillo, Victoria | | 13,649.16 | NA | NA | 0.00 |
| | Casher, Eric S. | | 25,807.69 | NA | NA | 0.00 |
| | Caspersen, Gina | | 1,556.85 | NA | NA | 0.00 |
| | Caviness, Jeffrey V | | 1,475.01 | NA | NA | 0.00 |
| | Chan, Eva C. | | 11,707.39 | NA | NA | 0.00 |
| | Chanana, Sushila | | 12,307.70 | NA | NA | 0.00 |
| | Change, Yi-Yi Yi -Ju | | 11,942.31 | NA | NA | 0.00 |
| | Chan-Vicelich, Rosita C. | | 7,019.25 | NA | NA | 0.00 |
| | Chartan, Michael L | | 17,769.23 | NA | NA | 0.00 |
| | Chatowski, John A. | | 13,105.78 | NA | NA | 0.00 |
| | Chaudhari, Papool S. | | 10,329.64 | NA | NA | 0.00 |
| | Chayet, Ely T. | | 38,769.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chen, Selena L. | | 7,505.19 | NA | NA | 0.00 |
| | Chen, Susan | | 762.96 | NA | NA | 0.00 |
| | Chiarelli, Lawrence | | 20,790.00 | NA | NA | 0.00 |
| | Choy, Linda F | | 3,351.95 | NA | NA | 0.00 |
| | Chramek, Tracey L. | | 4,891.05 | NA | NA | 0.00 |
| | Cisneros, Carol A | | 6,595.39 | NA | NA | 0.00 |
| | City of Alameda | | 0.00 | NA | NA | 0.00 |
| | City of Oakland | | 0.00 | NA | NA | 0.00 |
| | City of Philadelphia | | 0.00 | NA | NA | 0.00 |
| | City of San Jose, Business Tax | | 0.00 | NA | NA | 0.00 |
| | Clark, Everett E. | | 7,912.61 | NA | NA | 0.00 |
| | Cleveland, Bledry | | 5,782.62 | NA | NA | 0.00 |
| | Cobian, Martha | | 4,465.21 | NA | NA | 0.00 |
| | Cogbill, Karin M. | | 9,137.62 | NA | NA | 0.00 |
| | Cohen, Akiva M | | 6,002.57 | NA | NA | 0.00 |
| | Cohen, Alvin H. | | 9,519.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colabianchi, Marcus O. | | 15,750.00 | NA | NA | 0.00 |
| | Colic, Milla | | 8,058.46 | NA | NA | 0.00 |
| | Comerford, Tenielle M. | | 17,476.74 | NA | NA | 0.00 |
| | Commissioner of Rev Svcs | | 0.00 | NA | NA | 0.00 |
| | Concepcion, Judito B. | | 14,362.96 | NA | NA | 0.00 |
| | Considine, Frances C. | | 5,477.76 | NA | NA | 0.00 |
| | Cooley, Kimberly U. | | 15,846.27 | NA | NA | 0.00 |
| | Cooper, Karren G. | | 5,148.02 | NA | NA | 0.00 |
| | Copeland, Edward | | 24,640.00 | NA | NA | 0.00 |
| | Cordova, Paul H. | | 3,417.12 | NA | NA | 0.00 |
| | Cosentino, Ann S. | | 1,243.56 | NA | NA | 0.00 |
| | Costa, Karen A. | | 8,800.50 | NA | NA | 0.00 |
| | Crews, Charlotte | | 3,246.81 | NA | NA | 0.00 |
| | Crush, Brian S. | | 8,334.68 | NA | NA | 0.00 |
| | Cruz, Linda | | 6,036.25 | NA | NA | 0.00 |
| | Crystal, Richard | | 30,800.00 | NA | NA | 0.00 |
| | Culton, Karen L | | 33,114.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cunningham, Candace M | | 16,929.96 | NA | NA | 0.00 |
| | Curtis, Michael P. | | 5,235.69 | NA | NA | 0.00 |
| | D'Amato, Suzanne | | 24,141.16 | NA | NA | 0.00 |
| | David, Elaine L. | | 3,019.66 | NA | NA | 0.00 |
| | Davis, Michael P. | | 24,248.91 | NA | NA | 0.00 |
| | Davis, Roseland | | 8,114.62 | NA | NA | 0.00 |
| | DC Treasurer | | 0.00 | NA | NA | 0.00 |
| | De La Torre, Joyce D. | | 19,856.65 | NA | NA | 0.00 |
| | De Lillo, Teresa L. | | 6,955.39 | NA | NA | 0.00 |
| | Del Rosario, Cynthia O. | | 9,413.61 | NA | NA | 0.00 |
| | Delacroix, Claire | | 3,146.21 | NA | NA | 0.00 |
| | Delich, Nadine | | 9,061.89 | NA | NA | 0.00 |
| | DeSousa, Marco A | | 11,827.34 | NA | NA | 0.00 |
| | Devitt, Veronica C. | | 33,241.76 | NA | NA | 0.00 |
| | Dhillon, Mandeep | | 7,169.02 | NA | NA | 0.00 |
| | Diaz, Diana | | 9,275.03 | NA | NA | 0.00 |
| | Dimalanta, Rose P. | | 5,007.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diorio, Thomas F. | | 17,769.23 | NA | NA | 0.00 |
| | DiPerna, Meghan D. | | 24,958.12 | NA | NA | 0.00 |
| | District of Columbia | | 0.00 | NA | NA | 0.00 |
| | DiTaranto, Marie V | | 1,790.13 | NA | NA | 0.00 |
| | Dixon III, Gary Howard | | 4,216.51 | NA | NA | 0.00 |
| | Dixon, Kevin C. | | 5,821.37 | NA | NA | 0.00 |
| | Dizon Manalang, Daisy Maribel | | 3,466.43 | NA | NA | 0.00 |
| | Dobson, Donna L. | | 10,490.90 | NA | NA | 0.00 |
| | Dominguez, Deborah | | 8,393.41 | NA | NA | 0.00 |
| | Douvan, Thomas A. | | 15,653.85 | NA | NA | 0.00 |
| | Doyle, Adele R. | | 11,915.79 | NA | NA | 0.00 |
| | Duga, Georgiann | | 6,157.52 | NA | NA | 0.00 |
| | Dumalag, Emmanuel | | 7,920.54 | NA | NA | 0.00 |
| | Duncan, Cheryl A | | 5,221.33 | NA | NA | 0.00 |
| | Dunklin, Anita | | 11,312.14 | NA | NA | 0.00 |
| | Dunncarter, Loretta | | 633.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Durcan, Sarah | | 368.37 | NA | NA | 0.00 |
| | Eden, Michael L. | | 20,384.63 | NA | NA | 0.00 |
| | Edwards, Grace D. | | 3,355.96 | NA | NA | 0.00 |
| | Egan, William J | | 34,731.49 | NA | NA | 0.00 |
| | Elling, Elisabeth Ann | | 4,802.41 | NA | NA | 0.00 |
| | Espinal, Ricardo R. | | 6,689.10 | NA | NA | 0.00 |
| | Espinoza, Yolanda Herrera | | 7,019.36 | NA | NA | 0.00 |
| | Espiritu, Megan L | | 786.69 | NA | NA | 0.00 |
| | Evans, Jan T | | 24,538.32 | NA | NA | 0.00 |
| | Fainberg, Michael | | 35,380.25 | NA | NA | 0.00 |
| | Farren, Juanita M. | | 4,208.88 | NA | NA | 0.00 |
| | Fastenberg, Charles | | 23,100.00 | NA | NA | 0.00 |
| | Fay, Milton J. | | 18,304.59 | NA | NA | 0.00 |
| | Fazzino, Rosa | | 6,613.79 | NA | NA | 0.00 |
| | Fedun, John A | | 12,923.65 | NA | NA | 0.00 |
| | Ferimer, Gayla D | | 26,966.12 | NA | NA | 0.00 |
| | Fernandez, David | | 7,762.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ferrara, Nancy | | 4,778.96 | NA | NA | 0.00 |
| | Finkel, Melanie | | 25,493.63 | NA | NA | 0.00 |
| | Fiorentino, Lynn | | 16,070.51 | NA | NA | 0.00 |
| | Fischer, Paula L | | 1,036.19 | NA | NA | 0.00 |
| | Fonner-Siavoshan, Mary | | 11,032.70 | NA | NA | 0.00 |
| | Fornario, Gina M. | | 10,716.54 | NA | NA | 0.00 |
| | Fortescue, Gregory F. | | 7,076.92 | NA | NA | 0.00 |
| | Foust, John A. | | 19,589.62 | NA | NA | 0.00 |
| | Fox, Melinda M | | 5,593.22 | NA | NA | 0.00 |
| | Fox-Thomas, Eileen | | 12,381.23 | NA | NA | 0.00 |
| | Fredericks, Samira | | 10,702.62 | NA | NA | 0.00 |
| | Frider, Yoni | | 3,790.06 | NA | NA | 0.00 |
| | Fudem, Tammy | | 44,424.00 | NA | NA | 0.00 |
| | Fuhriman, Troy C | | 26,828.47 | NA | NA | 0.00 |
| | Galon, Leizel M. | | 10,925.36 | NA | NA | 0.00 |
| | Gangaram, Tara | | 6,722.66 | NA | NA | 0.00 |
| | Ganiev, Di Anna | | 6,589.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garvey, Elaine | | 3,555.61 | NA | NA | 0.00 |
| | Gaskins, Vivienne | | 974.27 | NA | NA | 0.00 |
| | Geosits-Green, Cheryl A | | 14,602.26 | NA | NA | 0.00 |
| | Geringer, Ted A. | | 2,974.44 | NA | NA | 0.00 |
| | Gevondyan, Margarita | | 2,432.31 | NA | NA | 0.00 |
| | Gezon, Debbie J. | | 19,884.62 | NA | NA | 0.00 |
| | Giannelli, Carmella R. | | 10,724.76 | NA | NA | 0.00 |
| | Giarratana, Sebastian J | | 8,872.01 | NA | NA | 0.00 |
| | Gilbert, Seagrumn L. | | 21,000.00 | NA | NA | 0.00 |
| | Gladden, Timothy M | | 5,478.81 | NA | NA | 0.00 |
| | Glick, David A | | 4,595.34 | NA | NA | 0.00 |
| | Goedert, Matthew D. | | 14,230.77 | NA | NA | 0.00 |
| | Gold, Cynthia M. | | 6,782.71 | NA | NA | 0.00 |
| | Gold, Judith L. | | 7,093.73 | NA | NA | 0.00 |
| | Goldberg, Benjamin D. | | 17,049.83 | NA | NA | 0.00 |
| | Goldberg, Ronald | | 12,876.02 | NA | NA | 0.00 |
| | Goldberg. Leslie | | 323.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Goldman, Jeffrey | | 7,580.22 | NA | NA | 0.00 |
| | Golshan, Lynn | | 14,245.68 | NA | NA | 0.00 |
| | Gonzales, Cesar | | 10,191.94 | NA | NA | 0.00 |
| | Gonzalez, Angelita | | 9,046.31 | NA | NA | 0.00 |
| | Gonzalez, Gabriela M. | | 5,175.10 | NA | NA | 0.00 |
| | Gonzalo, Julio G | | 3,665.66 | NA | NA | 0.00 |
| | Gopalaswami-Rao, Poojitha | | 38,228.95 | NA | NA | 0.00 |
| | Gordon, Charlotte A. | | 2,926.00 | NA | NA | 0.00 |
| | Gorton, Michael | | 13,262.56 | NA | NA | 0.00 |
| | Greendorfer, Marc A. | | 35,538.47 | NA | NA | 0.00 |
| | Greenfield, Tara J | | 5,423.75 | NA | NA | 0.00 |
| | Gruber, Aaron R. | | 45,230.78 | NA | NA | 0.00 |
| | Guillen, Laura A. | | 12,307.70 | NA | NA | 0.00 |
| | Hacken, Penny L. | | 6,409.50 | NA | NA | 0.00 |
| | Hall, Janet K. | | 1,847.55 | NA | NA | 0.00 |
| | Hamlett, Maurice | | 2,736.74 | NA | NA | 0.00 |
| | Hammons, Summer A. | | 1,474.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hargarten, James P. | | 34,650.00 | NA | NA | 0.00 |
| | Harger, Lisa M. | | 3,416.27 | NA | NA | 0.00 |
| | Harhaj, Alexandra | | 3,797.26 | NA | NA | 0.00 |
| | Harkey, Tomomi K. | | 12,057.69 | NA | NA | 0.00 |
| | Harrington, James E | | 20,625.00 | NA | NA | 0.00 |
| | Harris, Courtney A | | 4,920.87 | NA | NA | 0.00 |
| | Harris, Lorinda B. | | 23,265.00 | NA | NA | 0.00 |
| | Harris-Nelson, Michelle Helen | | 6,694.17 | NA | NA | 0.00 |
| | Harten, Stuart J. | | 4,891.47 | NA | NA | 0.00 |
| | Hasler, Ann I. | | 9,821.19 | NA | NA | 0.00 |
| | Healthy San Francisco | | 0.00 | NA | NA | 0.00 |
| | Heath, Benjamin D. | | 23,930.26 | NA | NA | 0.00 |
| | Hebert-Jones, Amanda M. | | 7,919.53 | NA | NA | 0.00 |
| | Heckert, Louise M. | | 4,447.14 | NA | NA | 0.00 |
| | Henderson, Stephanie A. | | 9,776.41 | NA | NA | 0.00 |
| | Hendrick, James T. | | 33,000.00 | NA | NA | 0.00 |
| | Hibler, Hailey R | | 17,692.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hicale, Camille A. | | 2,769.63 | NA | NA | 0.00 |
| | Hicks, Kenneth W. | | 10,063.46 | NA | NA | 0.00 |
| | Hidalgo, Wilson F. | | 3,053.98 | NA | NA | 0.00 |
| | Hill, Jon D. | | 7,474.36 | NA | NA | 0.00 |
| | HM Revenue Customs | | 0.00 | NA | NA | 0.00 |
| | Hobbs, Stephen Neil | | 5,662.51 | NA | NA | 0.00 |
| | Hockaday, jon W | | 753.58 | NA | NA | 0.00 |
| | Hoefs, Peter W. | | 12,307.70 | NA | NA | 0.00 |
| | Hogan, Michael J | | 27,932.35 | NA | NA | 0.00 |
| | Holder, Kamilah M | | 6,300.02 | NA | NA | 0.00 |
| | Hollenbaugh, Sandra L. | | 7,344.41 | NA | NA | 0.00 |
| | Hom, Calvin Y | | 14,882.35 | NA | NA | 0.00 |
| | Hoogstra, Kenneth G. | | 9,995.93 | NA | NA | 0.00 |
| | How, Anthony | | 11,532.20 | NA | NA | 0.00 |
| | Howe, Wendy E. | | 8,808.80 | NA | NA | 0.00 |
| | Huang, Jinjian | | 11,432.21 | NA | NA | 0.00 |
| | Hughes, Leigh K | | 26,109.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hull, Nancy M | | 4,297.81 | NA | NA | 0.00 |
| | Hunter, Tisa M. | | 5,637.50 | NA | NA | 0.00 |
| | Inland Revenue Accounts Office | | 0.00 | NA | NA | 0.00 |
| | Jacobs, Elissa M | | 5,957.90 | NA | NA | 0.00 |
| | Jamberdino, Kristin M | | 14,231.39 | NA | NA | 0.00 |
| | James, Donna Y. | | 2,874.14 | NA | NA | 0.00 |
| | Jefferson, Jawanna M. | | 3,204.85 | NA | NA | 0.00 |
| | Jenkins, Burnadine | | 7,138.42 | NA | NA | 0.00 |
| | Jennings, Sharon | | 4,455.98 | NA | NA | 0.00 |
| | Jensen, Benjamin C | | 20,192.73 | NA | NA | 0.00 |
| | Jethmalani, Renu | | 21,264.41 | NA | NA | 0.00 |
| | Jimenez, Oscar | | 2,179.71 | NA | NA | 0.00 |
| | Johnson, Kathleen D | | 6,059.49 | NA | NA | 0.00 |
| | Johnson, Nyala | | 6,008.67 | NA | NA | 0.00 |
| | Johnson, Reginald | | 5,789.87 | NA | NA | 0.00 |
| | Johnson, Taifa R | | 6,063.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson, Tana P. | | 1,998.13 | NA | NA | 0.00 |
| | Jolles, Ira H. | | 8,461.54 | NA | NA | 0.00 |
| | Jolly, Ieuan | | 18,846.98 | NA | NA | 0.00 |
| | Jones, Andre | | 4,677.55 | NA | NA | 0.00 |
| | Jones, Machele | | 3,986.23 | NA | NA | 0.00 |
| | Joyce, Brenda | | 5,627.17 | NA | NA | 0.00 |
| | Juster, Charles | | 20,682.20 | NA | NA | 0.00 |
| | Justice, Nolana | | 5,834.46 | NA | NA | 0.00 |
| | Kamas, Laura A. | | 13,846.76 | NA | NA | 0.00 |
| | Kamisar, Jonathan R | | 20,524.74 | NA | NA | 0.00 |
| | Kappler, Kerry C. | | 882.04 | NA | NA | 0.00 |
| | Kaufman, Joseph J. | | 11,218.84 | NA | NA | 0.00 |
| | Kayal, Ayan R. | | 20,705.12 | NA | NA | 0.00 |
| | Kennett, Glenn C. | | 14,258.71 | NA | NA | 0.00 |
| | Kenny, Patricia A | | 4,079.30 | NA | NA | 0.00 |
| | Kent, Laura E. | | 6,001.62 | NA | NA | 0.00 |
| | Khoja, Khurshid P. | | 13,076.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kim, Theresa C | | 10,182.03 | NA | NA | 0.00 |
| | Kinyon, James R | | 28,269.83 | NA | NA | 0.00 |
| | Kitterman, Christopher | | 26,250.00 | NA | NA | 0.00 |
| | kizer, Kathleen S. | | 5,117.43 | NA | NA | 0.00 |
| | Kloc, Diane M. | | 7,869.51 | NA | NA | 0.00 |
| | Kohler, Christine A. | | 19,177.30 | NA | NA | 0.00 |
| | Konner, Dennis A | | 20,307.69 | NA | NA | 0.00 |
| | Kramer, Rachel E | | 6,196.75 | NA | NA | 0.00 |
| | Kress, Kelly L. | | 25,846.16 | NA | NA | 0.00 |
| | Kuziak, David E. | | 18,548.34 | NA | NA | 0.00 |
| | LA County Tax Collector | | 0.00 | NA | NA | 0.00 |
| | LA County Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Ladd, Nettie G. | | 2,834.22 | NA | NA | 0.00 |
| | Lambert, Jo-Ann T | | 11,079.24 | NA | NA | 0.00 |
| | Landsman, Marie A | | 25,663.09 | NA | NA | 0.00 |
| | Langston, Thomas E. | | 7,381.53 | NA | NA | 0.00 |
| | Laoulidi, Joan C | | 2,459.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Larson, Genevieve M. | | 6,386.15 | NA | NA | 0.00 |
| | Leal, Iris P. | | 6,782.24 | NA | NA | 0.00 |
| | Lee, Andre R | | 3,756.04 | NA | NA | 0.00 |
| | Lee, Cindy W. | | 6,357.73 | NA | NA | 0.00 |
| | Lee, Daming | | 10,112.03 | NA | NA | 0.00 |
| | Lee, John | | 3,179.55 | NA | NA | 0.00 |
| | Lee, Seil James | | 7,400.00 | NA | NA | 0.00 |
| | Lee, Sylvia | | 3,320.91 | NA | NA | 0.00 |
| | Lee-Yang, Linda | | 8,668.63 | NA | NA | 0.00 |
| | Legree, Jeffery K. | | 4,564.53 | NA | NA | 0.00 |
| | Lekach, Vladimir | | 11,741.09 | NA | NA | 0.00 |
| | Leseye, Maryellen | | 8,550.66 | NA | NA | 0.00 |
| | Leslie, Susan A | | 19,836.70 | NA | NA | 0.00 |
| | Lessard, Katarzyna | | 21,078.42 | NA | NA | 0.00 |
| | Levy, Andrea F | | 15,230.77 | NA | NA | 0.00 |
| | Lewis, Leslie | | 3,384.62 | NA | NA | 0.00 |
| | Li, Ying | | 25,846.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Licht, Dayle B. | | 54.94 | NA | NA | 0.00 |
| | Liebendorfer, David | | 6,779.74 | NA | NA | 0.00 |
| | Lindstrom, Susan J. | | 16,714.64 | NA | NA | 0.00 |
| | Liss, Jeffrey D. | | 5,280.00 | NA | NA | 0.00 |
| | Little, Roosevelt | | 3,251.11 | NA | NA | 0.00 |
| | Liu, Fang | | 10,351.03 | NA | NA | 0.00 |
| | Liu, Wendy P. | | 8,529.12 | NA | NA | 0.00 |
| | Livingston, Kevin R | | 20,618.66 | NA | NA | 0.00 |
| | Loberg, Linea | | 6,700.29 | NA | NA | 0.00 |
| | Lopez, Estela | | 1,405.89 | NA | NA | 0.00 |
| | Lotito, James | | 26,919.63 | NA | NA | 0.00 |
| | Lupia, Barbara B | | 3,243.24 | NA | NA | 0.00 |
| | Lush, Benedict P | | 6,641.53 | NA | NA | 0.00 |
| | Ly, Sang | | 6,748.47 | NA | NA | 0.00 |
| | Lyman, Michael J. | | 8,824.88 | NA | NA | 0.00 |
| | Machado, Karen A | | 14,827.61 | NA | NA | 0.00 |
| | Mack, Gennara | | 4,176.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Malatesta, Ryan S | | 8,252.25 | NA | NA | 0.00 |
| | Mandelker, Lawrence | | 20,994.74 | NA | NA | 0.00 |
| | Mandelkorn, David M | | 5,341.91 | NA | NA | 0.00 |
| | Mangan, Karen M. | | 6,091.80 | NA | NA | 0.00 |
| | Manne, Venu M | | 33,113.75 | NA | NA | 0.00 |
| | Manning, Sheree | | 1,757.99 | NA | NA | 0.00 |
| | Manoukian, Ani C. | | 29,882.84 | NA | NA | 0.00 |
| | Markowitz, Brian J | | 24,921.52 | NA | NA | 0.00 |
| | Marquez, Tony E. | | 3,363.67 | NA | NA | 0.00 |
| | Marshall, Cynthia M. | | 5,573.10 | NA | NA | 0.00 |
| | Martin, Edwin P. | | 3,918.36 | NA | NA | 0.00 |
| | Martin, Loretta L. | | 7,694.53 | NA | NA | 0.00 |
| | Martucci, Andrea V. | | 15,504.80 | NA | NA | 0.00 |
| | Mascia, Joseph A | | 30,483.82 | NA | NA | 0.00 |
| | Maselli, Samuel J. | | 12,384.61 | NA | NA | 0.00 |
| | Maswoswe, Shamiso | | 27,462.11 | NA | NA | 0.00 |
| | Mathew, Mary S | | 32,272.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matundan, Lydia P. | | 7,402.21 | NA | NA | 0.00 |
| | Mazlen, James E | | 15,852.77 | NA | NA | 0.00 |
| | Mazzarella, Cali M | | 10,081.48 | NA | NA | 0.00 |
| | Mc Combe, Sarah G. | | 6,974.01 | NA | NA | 0.00 |
| | McBride, Ronald Shawn | | 37,154.61 | NA | NA | 0.00 |
| | McClelland, Jill M. | | 5,204.10 | NA | NA | 0.00 |
| | McCormick, Gina E | | 2,941.40 | NA | NA | 0.00 |
| | McCoy, Robert J. | | 8,005.91 | NA | NA | 0.00 |
| | McCurdy, Lisa C. | | 16,153.85 | NA | NA | 0.00 |
| | McDaniel, Dawn R. | | 6,561.54 | NA | NA | 0.00 |
| | McDonald, Christine | | 549.64 | NA | NA | 0.00 |
| | McMurrer-Davis, MaryEllen | | 935.20 | NA | NA | 0.00 |
| | Medina, Mayra | | 7,894.13 | NA | NA | 0.00 |
| | Melin, Walter G | | 4,989.14 | NA | NA | 0.00 |
| | Mena, Rachel | | 10,071.59 | NA | NA | 0.00 |
| | Mertzel, Nancy J | | 26,651.71 | NA | NA | 0.00 |
| | Mesa, Vince D. | | 12,465.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael, George A. | | 6,058.60 | NA | NA | 0.00 |
| | Michals, Lauren M. | | 19,615.38 | NA | NA | 0.00 |
| | Miller, Jason E. | | 33,075.21 | NA | NA | 0.00 |
| | Miller, Timothy A | | 7,612.45 | NA | NA | 0.00 |
| | Mills, Georgia | | 4,061.54 | NA | NA | 0.00 |
| | Mohammed, Shelly-Ann | | 28,267.90 | NA | NA | 0.00 |
| | Mohn, Eric A. | | 9,810.90 | NA | NA | 0.00 |
| | Molina, Anthony | | 701.11 | NA | NA | 0.00 |
| | Molinari, Samuel L | | 26,111.91 | NA | NA | 0.00 |
| | Monassebian, David Y | | 37,099.87 | NA | NA | 0.00 |
| | Montague, Todd A. | | 7,188.71 | NA | NA | 0.00 |
| | Mooney, John M | | 25,384.62 | NA | NA | 0.00 |
| | Moore, Carolyn A. | | 4,842.46 | NA | NA | 0.00 |
| | Moore, James D. | | 13,730.77 | NA | NA | 0.00 |
| | Moore, Joanne M | | 1,028.75 | NA | NA | 0.00 |
| | Morales, Arnold U. | | 2,561.08 | NA | NA | 0.00 |
| | Morett, Kara M | | 10,941.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morgan, Barbra | | 5,686.42 | NA | NA | 0.00 |
| | Morita, Takako | | 29,211.54 | NA | NA | 0.00 |
| | Mosher, Margaret Marie | | 6,147.07 | NA | NA | 0.00 |
| | Motley-Dockery, Tisa S. | | 3,541.45 | NA | NA | 0.00 |
| | Moy, Marjorie | | 3,746.98 | NA | NA | 0.00 |
| | Mukta, Jeanette Swenton | | 226.76 | NA | NA | 0.00 |
| | Mullen, Maureen | | 6,420.56 | NA | NA | 0.00 |
| | Murillo, Manuel J. | | 4,888.06 | NA | NA | 0.00 |
| | Murov, David J. | | 2,174.10 | NA | NA | 0.00 |
| | Murphy, Barbara A. | | 11,789.74 | NA | NA | 0.00 |
| | Murphy, Matthew Boland | | 10,108.58 | NA | NA | 0.00 |
| | Newland, Janice F. | | 50,534.95 | NA | NA | 0.00 |
| | Newsome, Aundrea L | | 12,625.32 | NA | NA | 0.00 |
| | Ng, Cindy K. | | 3,683.00 | NA | NA | 0.00 |
| | N'go, Stephen D. | | 787.06 | NA | NA | 0.00 |
| | Nguyen, Hanh N. | | 15,457.64 | NA | NA | 0.00 |
| | Nguyen, Nguyen Huu | | 34,205.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Niece, W. Samuel | | 32,307.71 | NA | NA | 0.00 |
| | Nielsen, Vicki M | | 25,920.42 | NA | NA | 0.00 |
| | Nieves, Edward | | 2,511.69 | NA | NA | 0.00 |
| | Noa, Sandra L. | | 3,016.70 | NA | NA | 0.00 |
| | Noguera, Erwin | | 3,964.67 | NA | NA | 0.00 |
| | NYC Dept of Finance | | 137,784.54 | NA | NA | 0.00 |
| | NYC Dept of Finance | | 0.00 | NA | NA | 0.00 |
| | NYS LLC/LLP | | 0.00 | NA | NA | 0.00 |
| | O'Brien, Gail | | 353.07 | NA | NA | 0.00 |
| | Occhipinti, Rose | | 1,422.95 | NA | NA | 0.00 |
| | O'Connell, Daniel J | | 38,500.00 | NA | NA | 0.00 |
| | O'Connor, Wannette | | 5,620.40 | NA | NA | 0.00 |
| | Office of Finance | | 0.00 | NA | NA | 0.00 |
| | Ogden, Christopher L. | | 17,692.31 | NA | NA | 0.00 |
| | Okrent, Sara I | | 1,917.11 | NA | NA | 0.00 |
| | Oliver, Joan M | | 229.92 | NA | NA | 0.00 |
| | Oliver, Michelle M. | | 20,504.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oliver, Roberta | | 4,066.35 | NA | NA | 0.00 |
| | Olivo, Renee M. | | 3,982.13 | NA | NA | 0.00 |
| | Olsen, Karen M | | 6,711.66 | NA | NA | 0.00 |
| | Opoku, Edwin | | 33,383.76 | NA | NA | 0.00 |
| | O'Rielly, Robert E. | | 50,480.77 | NA | NA | 0.00 |
| | Ortiz, Roseabel | | 6,281.24 | NA | NA | 0.00 |
| | Page, Katharine | | 8,325.36 | NA | NA | 0.00 |
| | Page, Vincent P. | | 5,920.97 | NA | NA | 0.00 |
| | Palley, Stephen D | | 14,354.47 | NA | NA | 0.00 |
| | Palm, Elvia O. | | 6,593.71 | NA | NA | 0.00 |
| | Pantig, Corazon P. | | 2,782.72 | NA | NA | 0.00 |
| | Papadakis, Ellen M. | | 15,573.72 | NA | NA | 0.00 |
| | Paradis, Amy K. | | 4,607.68 | NA | NA | 0.00 |
| | Pare, Donna H | | 6,866.00 | NA | NA | 0.00 |
| | Parker, Carolyn A | | 7,426.06 | NA | NA | 0.00 |
| | Pascale, Jeffrey | | 20,180.98 | NA | NA | 0.00 |
| | Patel, Nimesh M | | 41,193.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paterson, Gordon W | | 21,570.47 | NA | NA | 0.00 |
| | Patterson, Kendrick P | | 38,332.14 | NA | NA | 0.00 |
| | Paul, Marie N | | 5,610.88 | NA | NA | 0.00 |
| | Pauls, Justin D. | | 12,135.39 | NA | NA | 0.00 |
| | Pelepako, Kristen Rose | | 5,851.44 | NA | NA | 0.00 |
| | Perez, Mercedes | | 3,234.00 | NA | NA | 0.00 |
| | Perez, Ramon R. | | 3,084.70 | NA | NA | 0.00 |
| | Perkins, Geoffrey J. | | 6,376.55 | NA | NA | 0.00 |
| | Perry, Todd S | | 2,054.75 | NA | NA | 0.00 |
| | Persico, Jennifer W. | | 35,720.26 | NA | NA | 0.00 |
| | Peterson, Valerie A | | 185.19 | NA | NA | 0.00 |
| | Petty, Ross M. | | 19,166.66 | NA | NA | 0.00 |
| | Pfaff, Dennis John | | 10,358.97 | NA | NA | 0.00 |
| | Pham, Eric H. | | 946.89 | NA | NA | 0.00 |
| | Phelps, Beth A | | 910.06 | NA | NA | 0.00 |
| | Phillips, CrystalL. | | 10,595.33 | NA | NA | 0.00 |
| | Phillips, Lauren O. | | 1,382.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Phillips, Lisa R. | | 1,157.48 | NA | NA | 0.00 |
| | Phillips, Susan E. | | 11,390.92 | NA | NA | 0.00 |
| | Pinter, Aniko | | 2,262.41 | NA | NA | 0.00 |
| | Pizarro, Monica | | 4,718.35 | NA | NA | 0.00 |
| | Place, Mark A. | | 7,894.96 | NA | NA | 0.00 |
| | Placier, Philip R. | | 23,403.48 | NA | NA | 0.00 |
| | Plante, Raymond R. | | 14,076.78 | NA | NA | 0.00 |
| | Popin, Jon C | | 25,290.33 | NA | NA | 0.00 |
| | Popper, Mary | | 23,870.00 | NA | NA | 0.00 |
| | Powell, Catherine A | | 6,023.14 | NA | NA | 0.00 |
| | Price, Beverly E | | 8,657.69 | NA | NA | 0.00 |
| | Prillwitz, Berta D | | 5,646.35 | NA | NA | 0.00 |
| | Qually, Elizabeth Allison | | 9,799.72 | NA | NA | 0.00 |
| | Quinn, Margaret | | 6,337.98 | NA | NA | 0.00 |
| | Quintanar, Susan | | 9,509.94 | NA | NA | 0.00 |
| | Quinton, Cleon K | | 6,200.15 | NA | NA | 0.00 |
| | Ramirez, Victor H. | | 3,445.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rankin-Fulcher, Elizabeth | | 5,459.81 | NA | NA | 0.00 |
| | Ransom, Nancy P | | 4,431.78 | NA | NA | 0.00 |
| | Rascon, Maria | | 3,425.34 | NA | NA | 0.00 |
| | Reade, Jason J | | 15,994.83 | NA | NA | 0.00 |
| | Rendon, Martha C. | | 798.65 | NA | NA | 0.00 |
| | Reyes, Marytza J. | | 17,692.31 | NA | NA | 0.00 |
| | Rich, Bruce A. | | 25,384.62 | NA | NA | 0.00 |
| | Richards, Matthew A. | | 13,326.92 | NA | NA | 0.00 |
| | Riordan, Staci Jennifer | | 26,627.67 | NA | NA | 0.00 |
| | Rivera, Diana | | 778.07 | NA | NA | 0.00 |
| | Rivera, George K | | 4,464.99 | NA | NA | 0.00 |
| | Roberts, Julian D. | | 15,726.05 | NA | NA | 0.00 |
| | Robinson, Susan | | 4,746.88 | NA | NA | 0.00 |
| | Rodrigez, Rocky | | 2,461.71 | NA | NA | 0.00 |
| | Rodrigues, Eliza M | | 37,789.22 | NA | NA | 0.00 |
| | Rodriguez, Carolina | | 11,382.40 | NA | NA | 0.00 |
| | Roehl, Andrew | | 3,082.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rojas, Tatiana | | 4,053.05 | NA | NA | 0.00 |
| | Rosan, Shellie D | | 15,032.26 | NA | NA | 0.00 |
| | Rosas, Rosalind | | 4,588.89 | NA | NA | 0.00 |
| | Rose, Nicholas | | 151.62 | NA | NA | 0.00 |
| | Rosen, Joanna A.B.P. | | 22,701.53 | NA | NA | 0.00 |
| | Rosenberg, Frank | | 4,564.99 | NA | NA | 0.00 |
| | Rosenberg, Robin L | | 42,000.88 | NA | NA | 0.00 |
| | Rosing, Evan M. | | 23,203.95 | NA | NA | 0.00 |
| | Ross, Maria | | 8,448.83 | NA | NA | 0.00 |
| | Rothman, Stephen P | | 18,953.85 | NA | NA | 0.00 |
| | Roy, Jennifer | | 5,830.48 | NA | NA | 0.00 |
| | Ruth, Kim E. | | 1,517.99 | NA | NA | 0.00 |
| | Ryan, Robin M. | | 8,407.68 | NA | NA | 0.00 |
| | Sager, Larry W | | 17,769.22 | NA | NA | 0.00 |
| | Salas, Austerlizth | | 1,347.12 | NA | NA | 0.00 |
| | Sammarsup, Niti | | 1,067.88 | NA | NA | 0.00 |
| | San Francisco Tax Collector | | 193,272.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | San Francisco Tax Collector | | 0.00 | NA | NA | 0.00 |
| | San Francisco Tax Collector | | 0.00 | NA | NA | 0.00 |
| | Sano, Hideaki | | 30,974.97 | NA | NA | 0.00 |
| | Santiago, Emelinda | | 6,640.87 | NA | NA | 0.00 |
| | Santos, Lisa M. | | 6,157.88 | NA | NA | 0.00 |
| | Sarkis, Paul A | | 19,075.12 | NA | NA | 0.00 |
| | Satterwhite, Darlene M. | | 4,568.47 | NA | NA | 0.00 |
| | Schaub, John P. | | 16,153.85 | NA | NA | 0.00 |
| | Schiavone, Joyce M | | 5,894.05 | NA | NA | 0.00 |
| | Schreck, Marion | | 40,218.26 | NA | NA | 0.00 |
| | Schroepfer, Andrea L | | 2,672.59 | NA | NA | 0.00 |
| | Schuh, Lisa | | 6,505.91 | NA | NA | 0.00 |
| | Schwartz, Deborah R. | | 34,461.54 | NA | NA | 0.00 |
| | Scott, William D. | | 7,858.39 | NA | NA | 0.00 |
| | Senekeremian, Lena | | 1,104.60 | NA | NA | 0.00 |
| | Sera, Nancy M. | | 9,073.27 | NA | NA | 0.00 |
| | Shade, Jonathan T | | 12,133.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shah, Anand S. | | 5,800.70 | NA | NA | 0.00 |
| | Shaible, Lyn C. | | 5,509.36 | NA | NA | 0.00 |
| | Shami, Khaled | | 20,000.00 | NA | NA | 0.00 |
| | Shanghai Bureau of Justice | | 0.00 | NA | NA | 0.00 |
| | Shanghai Municipal Tax Bureau | | 0.00 | NA | NA | 0.00 |
| | Shanghai Municipal Tax Bureau | | 0.00 | NA | NA | 0.00 |
| | Shanghai Tax Bureau, Xu Hui | | 0.00 | NA | NA | 0.00 |
| | Shanghai Tax Bureau, Xu Hui | | 0.00 | NA | NA | 0.00 |
| | Shepardson, Scott S. | | 18,000.00 | NA | NA | 0.00 |
| | Sheridan, Barbara A | | 16,853.43 | NA | NA | 0.00 |
| | Shinn, Donna P. | | 2,337.79 | NA | NA | 0.00 |
| | Shortridge, Jennifer L | | 245.14 | NA | NA | 0.00 |
| | Shu, William | | 2,800.19 | NA | NA | 0.00 |
| | Sillcox, Mary Ellen | | 9,940.30 | NA | NA | 0.00 |
| | Silva, Aurelia M | | 4,995.82 | NA | NA | 0.00 |
| | Silveira, Kevin L. | | 6,694.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silverman, Arthur C. | | 21,048.60 | NA | NA | 0.00 |
| | Simmonds, Kathryn L | | 5,607.01 | NA | NA | 0.00 |
| | Simpson, Charles E. | | 3,956.62 | NA | NA | 0.00 |
| | Singh, Jessica Y | | 18,192.31 | NA | NA | 0.00 |
| | Singh, Lisa | | 6,481.43 | NA | NA | 0.00 |
| | Sithi-Amnuai, Marisa | | 5,115.67 | NA | NA | 0.00 |
| | Slaughter, Sylena L | | 6,586.98 | NA | NA | 0.00 |
| | Sloly, Annette J | | 3,581.37 | NA | NA | 0.00 |
| | Smith, Elizabeth M | | 28,269.83 | NA | NA | 0.00 |
| | Smith, Linda C. | | 5,712.30 | NA | NA | 0.00 |
| | Smith, Melba C | | 8,289.85 | NA | NA | 0.00 |
| | Smith, Mignon M. | | 4,146.04 | NA | NA | 0.00 |
| | Smith, Vena | | 6,372.74 | NA | NA | 0.00 |
| | Smith-Jackson, Tawnisha A. | | 2,940.82 | NA | NA | 0.00 |
| | Soohoo, Allen | | 12,473.09 | NA | NA | 0.00 |
| | Sovyak, Kathleen A. | | 3,279.84 | NA | NA | 0.00 |
| | Spiglanin, Patricia M. | | 1,889.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stambler, Carl B | | 4,053.72 | NA | NA | 0.00 |
| | State Board of Equalization (CA) | | 2,322.18 | NA | NA | 0.00 |
| | State of New Jersey | | 0.00 | NA | NA | 0.00 |
| | Stephens, David PB | | 1,444.28 | NA | NA | 0.00 |
| | Stevens, Larry J. | | 18,677.67 | NA | NA | 0.00 |
| | Stevenson, Mildred T. | | 3,767.79 | NA | NA | 0.00 |
| | Stewart, Christine M | | 5,236.17 | NA | NA | 0.00 |
| | Stokes, Corey Christopher | | 6,697.58 | NA | NA | 0.00 |
| | Strasser, Frederick | | 20,089.66 | NA | NA | 0.00 |
| | Sun, Qixiang | | 13,077.50 | NA | NA | 0.00 |
| | Sundaresh, Neeti | | 11,884.23 | NA | NA | 0.00 |
| | Sutherlin, Richard W | | 7,178.77 | NA | NA | 0.00 |
| | Swanson, Matthew A | | 4,814.70 | NA | NA | 0.00 |
| | Swarbrick, Tammy L. | | 24,180.03 | NA | NA | 0.00 |
| | Swartz, Jonathan E. | | 20,000.00 | NA | NA | 0.00 |
| | Swayner, Jeanne P. | | 3,850.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Syz, Benjamin P | | 19,314.87 | NA | NA | 0.00 |
| | Szekely, Michele | | 7,218.93 | NA | NA | 0.00 |
| | Tan, Priscilla L. | | 9,108.14 | NA | NA | 0.00 |
| | Tax Collector, City of Hartford | | 0.00 | NA | NA | 0.00 |
| | Tax Collector, City of Hartford | | 5,498.70 | NA | NA | 0.00 |
| | Tax Collector, Santa Clara County | | 0.00 | NA | NA | 0.00 |
| | Taylor, Kimberly A. | | 4,036.98 | NA | NA | 0.00 |
| | Terenzi, Dawn M | | 4,986.66 | NA | NA | 0.00 |
| | Thiffault, Nicole S | | 5,409.34 | NA | NA | 0.00 |
| | Thompson, Adam | | 24,475.08 | NA | NA | 0.00 |
| | Thompson, Norma J. | | 18,203.71 | NA | NA | 0.00 |
| | Thompson, Tzaddi Smith | | 24,424.00 | NA | NA | 0.00 |
| | Thomson, Laura Rackmales | | 8,774.90 | NA | NA | 0.00 |
| | Thorne, Richard L. | | 4,210.09 | NA | NA | 0.00 |
| | Thurmond, Marci | | 985.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tinnerello, Christopher D | | 19,385.03 | NA | NA | 0.00 |
| | Tinson, Edward R | | 70,673.09 | NA | NA | 0.00 |
| | Torres, Monique L. | | 3,404.69 | NA | NA | 0.00 |
| | Towne, Gerald P | | 40,382.72 | NA | NA | 0.00 |
| | Troup, Matthew B | | 3,737.79 | NA | NA | 0.00 |
| | Trybull, Jeffrey J. | | 21,884.23 | NA | NA | 0.00 |
| | Tsouklidis, Argy | | 4,521.57 | NA | NA | 0.00 |
| | Ubence, Corinne L | | 420.37 | NA | NA | 0.00 |
| | Uilkema, John K. | | 30,622.71 | NA | NA | 0.00 |
| | Ulferts, Ruth M. | | 28,226.71 | NA | NA | 0.00 |
| | Unger, Paula | | 8,222.44 | NA | NA | 0.00 |
| | Uy, Sherry | | 5,463.39 | NA | NA | 0.00 |
| | Vales, Noel B | | 36,968.46 | NA | NA | 0.00 |
| | VanCor, Christine M | | 2,052.52 | NA | NA | 0.00 |
| | Varvarian Voses, Juliet | | 18,615.38 | NA | NA | 0.00 |
| | Vastey, Marie F. | | 7,332.41 | NA | NA | 0.00 |
| | Vega, Marianne | | 4,263.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Velazquez, Miguel A | | 8,593.72 | NA | NA | 0.00 |
| | Villanueva, April D. | | 9,119.92 | NA | NA | 0.00 |
| | Von Latta, Christa A | | 723.00 | NA | NA | 0.00 |
| | Wagonon, Todd J. | | 39,577.75 | NA | NA | 0.00 |
| | Waide, Monica R | | 14,884.72 | NA | NA | 0.00 |
| | Waller, Michael A. | | 6,023.75 | NA | NA | 0.00 |
| | Walsh, Elizabeth M. | | 18,346.96 | NA | NA | 0.00 |
| | Walton, Sandra J. | | 6,011.38 | NA | NA | 0.00 |
| | Waterman, Zachary P. | | 2,253.90 | NA | NA | 0.00 |
| | Webb, Angela | | 3,520.88 | NA | NA | 0.00 |
| | Wei, Joannie C. | | 12,271.42 | NA | NA | 0.00 |
| | Weiner, Rochelle D | | 7,809.51 | NA | NA | 0.00 |
| | Wesolek, Brienne N. | | 27,243.58 | NA | NA | 0.00 |
| | Wetherington, Shelly | | 6,019.98 | NA | NA | 0.00 |
| | White, Dorothy Elizabeth | | 14,075.36 | NA | NA | 0.00 |
| | Williams, Janice | | 5,416.65 | NA | NA | 0.00 |
| | Williamson, Lelia V. | | 8,660.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Willis, Robert A | | 5,163.46 | NA | NA | 0.00 |
| | Wisely, Sharon J. | | 9,748.80 | NA | NA | 0.00 |
| | Witt, Sharon M. | | 8,145.89 | NA | NA | 0.00 |
| | Wojak, Jr., John S | | 17,769.23 | NA | NA | 0.00 |
| | Wong, Nanette | | 4,110.58 | NA | NA | 0.00 |
| | Wong, Suet Ping S | | 4,208.23 | NA | NA | 0.00 |
| | Wright, Anja | | 3,641.66 | NA | NA | 0.00 |
| | Wright, Beverly L | | 3,875.63 | NA | NA | 0.00 |
| | Wright, Mary E. | | 12,170.78 | NA | NA | 0.00 |
| | Wu, Betty | | 11,670.19 | NA | NA | 0.00 |
| | Wyner, Scott H | | 34,628.29 | NA | NA | 0.00 |
| | Yeakle, Daryl R. | | 8,375.31 | NA | NA | 0.00 |
| | Yeung, Henry | | 8,250.17 | NA | NA | 0.00 |
| | Yip, Paley | | 4,863.61 | NA | NA | 0.00 |
| | Yow, Mary | | 6,712.45 | NA | NA | 0.00 |
| | Zhang, Jing | | 9,114.46 | NA | NA | 0.00 |
| | Zimmer, Laura A | | 4,740.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bergman v Thelen LLP Settlement | 5300-000 | NA | 3,997,744.49 | 3,897,744.49 | 3,482,360.73 |
| 313 | George C. Springer, Jr. | 5300-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 275 | Jennifer J. Goldberg | 5300-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 269 | Joel M. Handel | 5300-000 | NA | 24,500.00 | 0.00 | 0.00 |
| 108 | Kenneth H. Lazaruk | 5300-000 | NA | 8,750.00 | 0.00 | 0.00 |
| 534 | Peter E. Strniste, Jr. | 5300-000 | 25,442.85 | 10,950.00 | 10,950.00 | 9,783.06 |
| 394 | Steven J. Rizzi | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 529 | Todd R. Regan | 5300-000 | 17,709.39 | 10,950.00 | 10,950.00 | 9,783.06 |
| 623 | Tonie Louise Bitseff | 5300-000 | 32,199.03 | 10,950.00 | 10,950.00 | 9,783.05 |
| 702 | CITY OF PHILADELPHIA | 5800-000 | 0.00 | 20,819.36 | 20,819.36 | 0.00 |
| 20 | ET AL ADAM BERGMAN | 5800-000 | NA | 4,600,000.00 | 0.00 | 0.00 |
| 701 | Franchise Tax Board | 5800-000 | 0.00 | 1,600.00 | 1,600.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 7,595,034.18 | $ 8,708,163.85 | $ 3,953,013.85 | $ 3,511,709.90 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1-800-Conference | | 6,682.42 | NA | NA | 0.00 |
| | 333 South Hope Co. LLC | | 0.00 | NA | NA | 0.00 |
| | 900 Third Avenue | | 0.00 | NA | NA | 0.00 |
| | A & A Office Systems, Inc. | | 3,012.57 | NA | NA | 0.00 |
| | A.S. Pratt & Sons | | 525.57 | NA | NA | 0.00 |
| | A+ Conferencing | | 833.66 | NA | NA | 0.00 |
| | Accurint | | 652.09 | NA | NA | 0.00 |
| | Action Reporting | | 921.25 | NA | NA | 0.00 |
| | Adam Bergman | | 44.99 | NA | NA | 0.00 |
| | Aderant | | 500.00 | NA | NA | 0.00 |
| | Administrative Services Co-op | | 128.60 | NA | NA | 0.00 |
| | ADP, Inc. | | 124.20 | NA | NA | 0.00 |
| | ADVANCED ANALOGIT TECHNOLOGIES, INC | | 20.00 | NA | NA | 0.00 |
| | Advantage Court Reporters & Video Servic | | 226.50 | NA | NA | 0.00 |
| | Affinity court Reporters, Inc. | | 1,670.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aiken & Welch, Inc. | | 646.10 | NA | NA | 0.00 |
| | Aksen, Gerald | | 15.00 | NA | NA | 0.00 |
| | Alberstone Enterprises, Inc. | | 670.11 | NA | NA | 0.00 |
| | ALG Worldwide Logistics | | 3,649.67 | NA | NA | 0.00 |
| | ALI-ABA | | 130.00 | NA | NA | 0.00 |
| | Allen & Overy | | 3,395.68 | NA | NA | 0.00 |
| | All-State International, Inc. | | 12,669.03 | NA | NA | 0.00 |
| | Amazon.Com | | 248.53 | NA | NA | 0.00 |
| | American Arbitration Association | | 150.00 | NA | NA | 0.00 |
| | American Bar Association | | 199.95 | NA | NA | 0.00 |
| | American Bulb Corporation | | 502.58 | NA | NA | 0.00 |
| | American Detail Cleaning | | 396.56 | NA | NA | 0.00 |
| | American Express | | 0.00 | NA | NA | 0.00 |
| | American Express | | 134,899.08 | NA | NA | 0.00 |
| | American Stone Care, Inc | | 3,780.00 | NA | NA | 0.00 |
| | Ampco System Parking | | 5,253.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ampco System Parking- San Jose | | 7,215.00 | NA | NA | 0.00 |
| | Anderson, Jon T. | | 734.00 | NA | NA | 0.00 |
| | Apple Attorney Service | | 551.50 | NA | NA | 0.00 |
| | Applied Technology Group, L.L.C. | | 1,125.00 | NA | NA | 0.00 |
| | APS International | | 5,621.47 | NA | NA | 0.00 |
| | Argent Communications | | 575.00 | NA | NA | 0.00 |
| | Aspen Publishers | | 313.56 | NA | NA | 0.00 |
| | Aspen Publishers | | 263.24 | NA | NA | 0.00 |
| | Aspen Publishers, Inc. | | 19,626.46 | NA | NA | 0.00 |
| | Associated Group | | 355.36 | NA | NA | 0.00 |
| | AT & T | | 174.59 | NA | NA | 0.00 |
| | AT & T | | 267.93 | NA | NA | 0.00 |
| | AT & T | | 17,919.24 | NA | NA | 0.00 |
| | AT & T | | 33,554.70 | NA | NA | 0.00 |
| | AT & T | | 217.08 | NA | NA | 0.00 |
| | AT & T | | 160,737.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT & T | | 3,733.99 | NA | NA | 0.00 |
| | AT & T | | 36,331.58 | NA | NA | 0.00 |
| | AT & T | | 181.53 | NA | NA | 0.00 |
| | AT & T - Universal Biller | | 506.61 | NA | NA | 0.00 |
| | AT & T Mobility | | 2,990.29 | NA | NA | 0.00 |
| | Atria, Inc. | | 514.10 | NA | NA | 0.00 |
| | Aurico Reports | | 164.00 | NA | NA | 0.00 |
| | Aviation Week | | 103.00 | NA | NA | 0.00 |
| | Azure Marketing | | 9,824.41 | NA | NA | 0.00 |
| | Baker Jr., William T. | | 1,848.22 | NA | NA | 0.00 |
| | Barrister Digital Solutions, LLC | | 1,504.02 | NA | NA | 0.00 |
| | Barron's | | 179.00 | NA | NA | 0.00 |
| | BCF Business and Financial | | 11,793.86 | NA | NA | 0.00 |
| | Bee Reporting Agency, Inc. | | 998.25 | NA | NA | 0.00 |
| | Bender's Legal Service, Inc. | | 95.50 | NA | NA | 0.00 |
| | Berman, Garry C. | | 546.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berry & Berry | | 2,785.75 | NA | NA | 0.00 |
| | Bloomberg Finance L.P. | | 10.40 | NA | NA | 0.00 |
| | Bluebird Office Supplies | | 1,398.14 | NA | NA | 0.00 |
| | BNA Books | | 13,754.27 | NA | NA | 0.00 |
| | Brandon Smith Reporting Service, LLC | | 657.57 | NA | NA | 0.00 |
| | Brevalex | | 77,751.17 | NA | NA | 0.00 |
| | Broadley, Eileen | | 15.75 | NA | NA | 0.00 |
| | Brown, Kenneth | | 0.00 | NA | NA | 0.00 |
| | Building Service Managment, Inc | | 338.23 | NA | NA | 0.00 |
| | Buist Moore Smythe McGee P.A.. | | 211.75 | NA | NA | 0.00 |
| | Bunge, Christopher M. | | 43.59 | NA | NA | 0.00 |
| | Bureau Veritas North America, Inc. | | 187.50 | NA | NA | 0.00 |
| | Business Publishers, Inc. | | 936.00 | NA | NA | 0.00 |
| | Cafe Primo | | 405.47 | NA | NA | 0.00 |
| | Caffe Carrello | | 275.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California Deposition Reporters | | 421.50 | NA | NA | 0.00 |
| | California Institute of Technology | | 807.00 | NA | NA | 0.00 |
| | Callinans | | 11,214.88 | NA | NA | 0.00 |
| | Canizio, Mark A. | | 80.00 | NA | NA | 0.00 |
| | Carrier Corporation | | 1,206.00 | NA | NA | 0.00 |
| | Cavanaugh, Dennis C. | | 60.51 | NA | NA | 0.00 |
| | CB Richard Ellis, Inc. | | 14,482.13 | NA | NA | 0.00 |
| | CCH | | 5,167.20 | NA | NA | 0.00 |
| | CDW Direct, LLC | | 83.49 | NA | NA | 0.00 |
| | Central moving & Storage Co., Inc. | | 5,426.34 | NA | NA | 0.00 |
| | Central Parking System | | 4,375.20 | NA | NA | 0.00 |
| | Century Park | | 0.00 | NA | NA | 0.00 |
| | Certified Employment Group | | 5,315.92 | NA | NA | 0.00 |
| | Champion International Moving, Ltd. | | 521.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Baclet and Associates, Inc. | | 2,260.00 | NA | NA | 0.00 |
| | Chase Cost Management | | 879.45 | NA | NA | 0.00 |
| | ChoicePoint Public Records Inc. | | 74.50 | NA | NA | 0.00 |
| | Cintas Document Management | | 1,130.67 | NA | NA | 0.00 |
| | Cintas First Aid & Safety | | 1,130.17 | NA | NA | 0.00 |
| | Cision US Inc | | 5,165.43 | NA | NA | 0.00 |
| | Cisz, Louis | | 2,991.00 | NA | NA | 0.00 |
| | Citicorp Leasing, Inc. | | 12,954.42 | NA | NA | 0.00 |
| | Citti's Florists, Inc. | | 55.99 | NA | NA | 0.00 |
| | City Bagels | | 217.60 | NA | NA | 0.00 |
| | City Fare, Inc. | | 598.08 | NA | NA | 0.00 |
| | Clark, John B. | | 30,139.00 | NA | NA | 0.00 |
| | Clarke, Modet & Co. Brazil | | 616.15 | NA | NA | 0.00 |
| | Clerk of the Supreme Court | | 40.00 | NA | NA | 0.00 |
| | Clerk, US District Court | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clicks | | 1,354.54 | NA | NA | 0.00 |
| | CMBA | | 55.00 | NA | NA | 0.00 |
| | Coffee Break Company Inc. | | 983.97 | NA | NA | 0.00 |
| | Coffee Distributing Corp. | | 14,812.71 | NA | NA | 0.00 |
| | Cogent Communications France SAS | | 3,552.00 | NA | NA | 0.00 |
| | Cogent Communications, Inc. | | 4,144.04 | NA | NA | 0.00 |
| | Cohen, Frederick | | 0.00 | NA | NA | 0.00 |
| | Colligo Networks, Inc. | | 4,670.30 | NA | NA | 0.00 |
| | Columbia Law School | | 126.25 | NA | NA | 0.00 |
| | Communicar Inc. | | 11,608.44 | NA | NA | 0.00 |
| | CompuLaw LLC | | 5,220.10 | NA | NA | 0.00 |
| | Compute Plus | | 740.89 | NA | NA | 0.00 |
| | Computer Network Solutions LLC | | 9,361.88 | NA | NA | 0.00 |
| | Con Edison | | 33,805.46 | NA | NA | 0.00 |
| | Concept Group | | 2,882.78 | NA | NA | 0.00 |
| | Connecticut Bar Association | | 37.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Control Solutions Group, Inc. | | 2,601.54 | NA | NA | 0.00 |
| | CopyPage Records Retrieval Systems | | 303.55 | NA | NA | 0.00 |
| | Copyright Law Journal, The | | 495.00 | NA | NA | 0.00 |
| | Corinne L. Ubence | | 0.00 | NA | NA | 0.00 |
| | Corporate Express | | 90.71 | NA | NA | 0.00 |
| | Corporation Service Company | | 670.00 | NA | NA | 0.00 |
| | Counsel Press LLC | | 2,033.33 | NA | NA | 0.00 |
| | CourtAlert.com, Inc. | | 2,217.16 | NA | NA | 0.00 |
| | Courthouse News Service | | 1,421.25 | NA | NA | 0.00 |
| | Covad Communications | | 124.14 | NA | NA | 0.00 |
| | CPI Interactive | | 4,078.75 | NA | NA | 0.00 |
| | Crystal, Richard | | 2,853.20 | NA | NA | 0.00 |
| | Crystal, Richard | | 23,502.00 | NA | NA | 0.00 |
| | CT Corporation | | 280.00 | NA | NA | 0.00 |
| | CT Corsearch | | 6,666.17 | NA | NA | 0.00 |
| | Cucina Gourmet | | 1,801.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Culligan | | 108.89 | NA | NA | 0.00 |
| | D & M Express Services Inc. | | 53.02 | NA | NA | 0.00 |
| | D Young & Co. | | 2,800.00 | NA | NA | 0.00 |
| | Daily Journal Corporation | | 542.64 | NA | NA | 0.00 |
| | Dannemann Siemsen Bigler & Ipanema Morei | | 1,053.00 | NA | NA | 0.00 |
| | Darlene H. Smith | | 272.62 | NA | NA | 0.00 |
| | Dartcor Enterprises, Inc. | | 60.19 | NA | NA | 0.00 |
| | Data Hive | | 2,740.00 | NA | NA | 0.00 |
| | Data Trace Publishing co. | | 48.68 | NA | NA | 0.00 |
| | Datawatch Systems | | 131.25 | NA | NA | 0.00 |
| | David Liebendorfer | | 0.00 | NA | NA | 0.00 |
| | Davies Collison Cave | | 1,045.00 | NA | NA | 0.00 |
| | De Penning & De Penning | | 225.00 | NA | NA | 0.00 |
| | De Souza & Associates | | 257.20 | NA | NA | 0.00 |
| | Decision Support Technology | | 735.00 | NA | NA | 0.00 |
| | Deluxe Delivery Systems, Inc. (NY) | | 1,699.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Demco, Inc. | | 344.08 | NA | NA | 0.00 |
| | Demovsky Lawyer Service | | 88.50 | NA | NA | 0.00 |
| | Denver Journal of International Law | | 35.00 | NA | NA | 0.00 |
| | Devitt, Veronica C. | | 17,616.00 | NA | NA | 0.00 |
| | DHL Express | | 738.66 | NA | NA | 0.00 |
| | Dial Car Inc. | | 34.68 | NA | NA | 0.00 |
| | Dialog Corporation | | 128.55 | NA | NA | 0.00 |
| | Diamond Court Reports | | 197.39 | NA | NA | 0.00 |
| | Diners Club | | 2,608.85 | NA | NA | 0.00 |
| | Director of the US Patent and Trademark | | 498.00 | NA | NA | 0.00 |
| | DIRECTV | | 827.52 | NA | NA | 0.00 |
| | Document Solutions of Knoxville | | 382.38 | NA | NA | 0.00 |
| | Doerner & Goldberg - NY, Inc. | | 2,969.50 | NA | NA | 0.00 |
| | Donald Sutherland | | 40,478.61 | NA | NA | 0.00 |
| | Donnell, Brian J. | | 842.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dr. Arnold Brody | | 450.00 | NA | NA | 0.00 |
| | Durivage, Derek | | 1,433.25 | NA | NA | 0.00 |
| | E. Lee Brazil | | 0.00 | NA | NA | 0.00 |
| | E.V.'s Furnituer Repair | | 1,640.00 | NA | NA | 0.00 |
| | Earl W. Major | | 200.00 | NA | NA | 0.00 |
| | EAST IP; Suite 1602, Tower E2 | | 95.15 | NA | NA | 0.00 |
| | Eastern Connection | | 631.84 | NA | NA | 0.00 |
| | Ecointerior Maintenance | | 3,256.67 | NA | NA | 0.00 |
| | eFax Corporate | | 6,712.26 | NA | NA | 0.00 |
| | Eli Research | | 1,228.00 | NA | NA | 0.00 |
| | Eli's New York Deli | | 135.86 | NA | NA | 0.00 |
| | Elizabeth M. Smith | | 0.00 | NA | NA | 0.00 |
| | Ellen S. Friedman | | 52.48 | NA | NA | 0.00 |
| | Elzaburu, S.A. | | 3,799.86 | NA | NA | 0.00 |
| | Employee Benefits Institute of America | | 313.00 | NA | NA | 0.00 |
| | Energy NewsData | | 4,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENVIRON Corporation | | 892.63 | NA | NA | 0.00 |
| | EPlus Technology, Inc. | | 15,172.51 | NA | NA | 0.00 |
| | Equitrac Corporation | | 19,492.92 | NA | NA | 0.00 |
| | Equity Office Properties | | 126,540.83 | NA | NA | 0.00 |
| | Estate Of Eli Freydberg | | 2,000.00 | NA | NA | 0.00 |
| | Estate of Hilda K. Weinstein | | 2,255.70 | NA | NA | 0.00 |
| | Estate of Leonard E. Finkel | | 4,530.16 | NA | NA | 0.00 |
| | Estate of Marianne Cruikshank | | 696.41 | NA | NA | 0.00 |
| | Estate of Tilly Laycock Davis | | 4,517.85 | NA | NA | 0.00 |
| | Etablissements Emile Bruylant | | 109.11 | NA | NA | 0.00 |
| | Executive Charge, Inc. | | 222.36 | NA | NA | 0.00 |
| | Exponent, Inc. | | 9,000.00 | NA | NA | 0.00 |
| | Express Search, Inc. | | 2,070.00 | NA | NA | 0.00 |
| | Faegre & Benson LLP | | 4,836.01 | NA | NA | 0.00 |
| | Fasken Martineau DuMoulin LLP | | 57,293.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fasken Martineau DuMoulin LLP (Toronto) | | 783.10 | NA | NA | 0.00 |
| | Faulkner, Gregory R. | | 1,088.18 | NA | NA | 0.00 |
| | Federal Lock & Safe, Inc. | | 89.89 | NA | NA | 0.00 |
| | Feldesman, Walter | | 6,611.00 | NA | NA | 0.00 |
| | Fernando Cornejo | | 2,895.00 | NA | NA | 0.00 |
| | Ferrara, Nancy | | 65.00 | NA | NA | 0.00 |
| | First Bank of Highland Park | | 33,121.02 | NA | NA | 0.00 |
| | First choice Services | | 214.00 | NA | NA | 0.00 |
| | First Class Transportation | | 732.25 | NA | NA | 0.00 |
| | FirstChoice | | 281.32 | NA | NA | 0.00 |
| | Fishberg, Mitchell L. | | 595.95 | NA | NA | 0.00 |
| | FMI Corporation | | 9,000.00 | NA | NA | 0.00 |
| | Forrester & Boehmert | | 2,606.57 | NA | NA | 0.00 |
| | Frankfurt Kurnit Klein & Selz PC | | 4,419.07 | NA | NA | 0.00 |
| | Freeport Energy Center | | 2,173.81 | NA | NA | 0.00 |
| | FRW L.L.C. | | 1,576.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G Street, LLC | | 0.00 | NA | NA | 0.00 |
| | Gann Law Books | | 520.36 | NA | NA | 0.00 |
| | GB Products International Corp | | 166.63 | NA | NA | 0.00 |
| | GE Capital | | 12,954.42 | NA | NA | 0.00 |
| | Genesys Conferencing | | 199.42 | NA | NA | 0.00 |
| | Geoffrey H. yost | | 100.00 | NA | NA | 0.00 |
| | Global I.P. Net | | 800.00 | NA | NA | 0.00 |
| | GlowPoint, Inc. | | 12,617.13 | NA | NA | 0.00 |
| | Goldberg, Benjamin D. | | 89.98 | NA | NA | 0.00 |
| | Goldberg, Jennifer | | 49.97 | NA | NA | 0.00 |
| | Gowling Lafleur Henderson LLP | | 283.06 | NA | NA | 0.00 |
| | Greyhawk North America LLC | | 10,131.73 | NA | NA | 0.00 |
| | GRM Information Management Services | | 4,000.00 | NA | NA | 0.00 |
| | GSI Payment Center | | 9,562.62 | NA | NA | 0.00 |
| | Guillermo L. Toro-Lira | | 910.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanley Wood, LLC | | 1,734.00 | NA | NA | 0.00 |
| | Hartford Behavioral Health | | 3,676.10 | NA | NA | 0.00 |
| | Help Unlimited Temps, Inc. | | 3,100.50 | NA | NA | 0.00 |
| | hemming Morse, Inc. | | 14,779.50 | NA | NA | 0.00 |
| | Henjum Goucher Reporting Services, LP | | 4,085.04 | NA | NA | 0.00 |
| | Hines 101 Second Street | | 0.00 | NA | NA | 0.00 |
| | Hines 101 Second Street LP | | 0.00 | NA | NA | 0.00 |
| | Hohmann, Taube & Summers LLP | | 3,061.80 | NA | NA | 0.00 |
| | Hotel De Anza | | 95.27 | NA | NA | 0.00 |
| | Hughes, Leigh K. | | 557.76 | NA | NA | 0.00 |
| | Humanscale Corporation | | 243.74 | NA | NA | 0.00 |
| | Ikon Office Solution - WDC LDS Southeast District- WDC | | 963.68 | NA | NA | 0.00 |
| | IKON Office Solutions | | 963.68 | NA | NA | 0.00 |
| | Imaging Technologies, Inc | | 2,238.41 | NA | NA | 0.00 |
| | Infotech AG | | 375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Inkwell Global Marketing | | 610.52 | NA | NA | 0.00 |
| | Inner City Express/Bay Area Delivery | | 21.27 | NA | NA | 0.00 |
| | Innes Klayman LLP | | 560.00 | NA | NA | 0.00 |
| | Intel Corporation | | 3,648.00 | NA | NA | 0.00 |
| | Intelliteach | | 7,560.00 | NA | NA | 0.00 |
| | InterCall, Inc. | | 116.60 | NA | NA | 0.00 |
| | Internap Network Services | | 3,022.28 | NA | NA | 0.00 |
| | International Risk Management Institute | | 259.09 | NA | NA | 0.00 |
| | J & V Catering Co. | | 1,927.55 | NA | NA | 0.00 |
| | James DeCrescenzo Reporting | | 4,634.85 | NA | NA | 0.00 |
| | James G. Davis | | 5,860.50 | NA | NA | 0.00 |
| | James J. Ostertag | | 263.49 | NA | NA | 0.00 |
| | James Publisbhing, Inc. | | 393.99 | NA | NA | 0.00 |
| | Janet McMahon | | 196.50 | NA | NA | 0.00 |
| | Jarrett L. Fugh | | 472.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jenkins Goodman Newman & Hamilton LLP | | 2,923.00 | NA | NA | 0.00 |
| | Joel Banker Seyfarth Shaw LLP | | 1,712.00 | NA | NA | 0.00 |
| | John B. Clark | | 30,139.00 | NA | NA | 0.00 |
| | Johnson, Tana P. | | 81.00 | NA | NA | 0.00 |
| | Jorf Lasfar Energy Company | | 5,704.55 | NA | NA | 0.00 |
| | Journal of Law & Commerce- Univ. of Pittsb | | 20.00 | NA | NA | 0.00 |
| | Juan D. Rascon | | 675.00 | NA | NA | 0.00 |
| | JuriNet, LLC | | 319.71 | NA | NA | 0.00 |
| | Juster, Charles | | 405.00 | NA | NA | 0.00 |
| | Kamisar, Jonathan | | 4,132.00 | NA | NA | 0.00 |
| | Kaplan, Sherwin S. | | 4,636.00 | NA | NA | 0.00 |
| | Karren Cooper | | 100.00 | NA | NA | 0.00 |
| | Kathleen A. Berger | | 37,500.00 | NA | NA | 0.00 |
| | Kathleen Kizer | | 0.00 | NA | NA | 0.00 |
| | KBSII 100-200 Park Avenue, LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly L. Kress | | 0.00 | NA | NA | 0.00 |
| | Kelly, Perrine | | 250.00 | NA | NA | 0.00 |
| | Kevin Livingston | | 0.00 | NA | NA | 0.00 |
| | Kit Choy Loke | | 892.00 | NA | NA | 0.00 |
| | Klein Landau & Romm | | 5,793.10 | NA | NA | 0.00 |
| | Kramer, Andrew L. | | 37.81 | NA | NA | 0.00 |
| | Kramer, Andrew L. | | 44.99 | NA | NA | 0.00 |
| | Krebs, Robert E. | | 2,184.54 | NA | NA | 0.00 |
| | Law Journal Press | | 2,113.61 | NA | NA | 0.00 |
| | Lawpress Corporation | | 141.00 | NA | NA | 0.00 |
| | Lawyers Diary and Manual | | 370.24 | NA | NA | 0.00 |
| | Laz Parking Mgmt. Ltd | | 501.00 | NA | NA | 0.00 |
| | Lee, Seil James | | 2,019.00 | NA | NA | 0.00 |
| | Legal Research Systems, Inc. | | 349.00 | NA | NA | 0.00 |
| | Legalink | | 266.10 | NA | NA | 0.00 |
| | Legalink, Inc. | | 687.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LegaLink, Inc. - A Merrill Company | | 522.50 | NA | NA | 0.00 |
| | LegaLink, Inc., A Merrill Company | | 42,719.60 | NA | NA | 0.00 |
| | Lexolution, LLC | | 16,614.50 | NA | NA | 0.00 |
| | Los Angeles Couny Law Library | | 65.00 | NA | NA | 0.00 |
| | Ludwig Klein Reporters & Video, Inc. | | 7,388.75 | NA | NA | 0.00 |
| | Luna Limousine Inc. | | 200.94 | NA | NA | 0.00 |
| | Lyon Financial | | 0.00 | NA | NA | 0.00 |
| | Lyon Financial | | 0.00 | NA | NA | 0.00 |
| | M.J. Mechanical Services, Inc. | | 2,095.98 | NA | NA | 0.00 |
| | Mail Courier Service | | 215.00 | NA | NA | 0.00 |
| | Mainline Security | | 47.20 | NA | NA | 0.00 |
| | Malalay Arghestani | | 0.00 | NA | NA | 0.00 |
| | Manhatten Deli Market | | 561.00 | NA | NA | 0.00 |
| | Marks & Clerk | | 957.14 | NA | NA | 0.00 |
| | Marks & Clerk | | 18,626.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marsh Risk & Insurance Service | | 30,179.75 | NA | NA | 0.00 |
| | Matthew Goedert | | 0.00 | NA | NA | 0.00 |
| | McAlexander Sound, Inc. | | 28,447.05 | NA | NA | 0.00 |
| | McKesson Corporation | | 326.35 | NA | NA | 0.00 |
| | McWilliams, O'Kelly E. | | 1,549.91 | NA | NA | 0.00 |
| | Melissa Lesmes | | 1,224.82 | NA | NA | 0.00 |
| | Merrill Communications LLC | | 1,863.93 | NA | NA | 0.00 |
| | Metropatent, Inc. | | 155.00 | NA | NA | 0.00 |
| | Meyerson, Bruce P. | | 24.86 | NA | NA | 0.00 |
| | Michael Curtis | | 0.00 | NA | NA | 0.00 |
| | Michael Lyman | | 0.00 | NA | NA | 0.00 |
| | Michael Mooney | | 2,500.00 | NA | NA | 0.00 |
| | Micron System Inc. | | 2,750.00 | NA | NA | 0.00 |
| | MICROPATENT, A Thomson Business | | 189.00 | NA | NA | 0.00 |
| | Microsoft Licensing, GP | | 608,494.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Millennium Storage & Transfer Corp. | | 6,830.88 | NA | NA | 0.00 |
| | Miller's Office Products, Inc. | | 18,631.58 | NA | NA | 0.00 |
| | Milrose consultants, Inc. | | 3,405.00 | NA | NA | 0.00 |
| | Momsen, Leonardos & Cia | | 1,772.04 | NA | NA | 0.00 |
| | Morris County Duplicating | | 689.08 | NA | NA | 0.00 |
| | Moscow, MD, Norman P. | | 1,440.00 | NA | NA | 0.00 |
| | Mr. s Donaldson & Burkinshaw | | 662.99 | NA | NA | 0.00 |
| | Muccia, Joseph | | 0.00 | NA | NA | 0.00 |
| | Mueser Rutledge Consulting Engineers | | 3,020.46 | NA | NA | 0.00 |
| | Nakamura & Partners | | 1,386.50 | NA | NA | 0.00 |
| | Nancy F. Marino | | 640.85 | NA | NA | 0.00 |
| | National City Commercial Capital Co. LLC | | 0.00 | NA | NA | 0.00 |
| | National City Commercial Capital Co. LLC | | 0.00 | NA | NA | 0.00 |
| | National City Vendor Finance | | 12,598.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Dept | | 6,667.40 | NA | NA | 0.00 |
| | National law Journal | | 316.19 | NA | NA | 0.00 |
| | Nationwide Legal Inc. | | 13,480.93 | NA | NA | 0.00 |
| | Neilson and MacRitchie Investigators | | 6,946.90 | NA | NA | 0.00 |
| | Neiman & Company, Architectural Signage | | 110.93 | NA | NA | 0.00 |
| | Neopost Inc. | | 349.48 | NA | NA | 0.00 |
| | NetVersant | | 760.00 | NA | NA | 0.00 |
| | Network Global Logistics | | 221.13 | NA | NA | 0.00 |
| | New England Mechanical | | 510.92 | NA | NA | 0.00 |
| | New Jersey Law Journal | | 198.97 | NA | NA | 0.00 |
| | New York County Lawyer's Association | | 137.90 | NA | NA | 0.00 |
| | Newsome, Aundrea L. | | 98.18 | NA | NA | 0.00 |
| | Nex Systems | | 1,332.14 | NA | NA | 0.00 |
| | Nichola Fortney | | 2,550.00 | NA | NA | 0.00 |
| | Nixon Peabody LLP. | | 2,023.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norman H. Roos | | 2,186.71 | NA | NA | 0.00 |
| | Northland CityPlace II, LLC | | 0.00 | NA | NA | 0.00 |
| | NPA International, Inc. | | 2,805.00 | NA | NA | 0.00 |
| | NYS Office of Court | | 350.00 | NA | NA | 0.00 |
| | Office Depot | | 297.98 | NA | NA | 0.00 |
| | Office Depot Inc. | | 14,012.26 | NA | NA | 0.00 |
| | OfficeDepot | | 0.00 | NA | NA | 0.00 |
| | Olivares & Cia., S.C. | | 1,329.00 | NA | NA | 0.00 |
| | One Legal, Inc. | | 202.00 | NA | NA | 0.00 |
| | Onestop | | 190.61 | NA | NA | 0.00 |
| | Onorato, Martin | | 638.60 | NA | NA | 0.00 |
| | Orange County Complaint | | 43.80 | NA | NA | 0.00 |
| | Orange LT-SF | | 77.50 | NA | NA | 0.00 |
| | Orkin Inc. | | 26.26 | NA | NA | 0.00 |
| | OSLO Patentkontoras | | 5,813.21 | NA | NA | 0.00 |
| | Pacer Service Center | | 3,903.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacific Research and Retrieval, Inc. | | 97.50 | NA | NA | 0.00 |
| | Paige Company, Inc | | 788.97 | NA | NA | 0.00 |
| | Pare, Donna | | 100.00 | NA | NA | 0.00 |
| | Patentanw. J. Fiener et col. | | 520.79 | NA | NA | 0.00 |
| | Patentanwaltsburo Dr. Urs Falk | | 7,082.20 | NA | NA | 0.00 |
| | PatentServis | | 3,282.00 | NA | NA | 0.00 |
| | Patgricia M. Healy | | 712.90 | NA | NA | 0.00 |
| | Patterson, Belknap, Webb & Tyler LLP | | 189,272.90 | NA | NA | 0.00 |
| | paulson Reporting Service, Inc. | | 4,993.59 | NA | NA | 0.00 |
| | PCC Sales, Inc. | | 452.17 | NA | NA | 0.00 |
| | Pike Photocopy, Inc. | | 6,228.85 | NA | NA | 0.00 |
| | Pillsbury Winthrop Shaw | | 7,309.88 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power | | 3,991.49 | NA | NA | 0.00 |
| | Pitney Bowes, Inc. | | 248.46 | NA | NA | 0.00 |
| | Pitter, Anne E. | | 457.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pizzeys | | 731.72 | NA | NA | 0.00 |
| | Plant Your Image | | 1,291.82 | NA | NA | 0.00 |
| | Platinum Funding Services LLC | | 705.87 | NA | NA | 0.00 |
| | Postmaster | | 447.22 | NA | NA | 0.00 |
| | Power Lighting | | 498.08 | NA | NA | 0.00 |
| | PR Newswire, Inc. | | 3,330.00 | NA | NA | 0.00 |
| | Practising Law Institute | | 2,332.52 | NA | NA | 0.00 |
| | Premiere Global Services, Inc. | | 219.62 | NA | NA | 0.00 |
| | Presidential Process Service Inc. | | 150.00 | NA | NA | 0.00 |
| | Probst Rechtsanwalte | | 1,127.38 | NA | NA | 0.00 |
| | Providus | | 15,240.00 | NA | NA | 0.00 |
| | Pugh, Martha | | 971.98 | NA | NA | 0.00 |
| | PwC Product Sales LLC | | 9,420.00 | NA | NA | 0.00 |
| | Quick International Courier | | 3,008.93 | NA | NA | 0.00 |
| | RainMaker Software, Inc. | | 3,468.16 | NA | NA | 0.00 |
| | Rao (Gopalaswami), Poojitha | | 3,539.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raymond Dacek | | 1,041.56 | NA | NA | 0.00 |
| | Reade, Jason J. | | 219.60 | NA | NA | 0.00 |
| | Recordtrak | | 744.56 | NA | NA | 0.00 |
| | Recordtrak | | 5,049.08 | NA | NA | 0.00 |
| | Red Top Cab | | 43.37 | NA | NA | 0.00 |
| | Red Top Executive Sedan | | 430.19 | NA | NA | 0.00 |
| | Redwood Catering | | 1,971.79 | NA | NA | 0.00 |
| | Reed Elsevier Inc. DBA LexisNexis CourtL | | 5,831.42 | NA | NA | 0.00 |
| | Regents of the University of California | | 1,911.50 | NA | NA | 0.00 |
| | Registered Agent Solutions, Inc. | | 1,502.50 | NA | NA | 0.00 |
| | Regus Management Limited | | 0.00 | NA | NA | 0.00 |
| | Regus UK | | 47,648.00 | NA | NA | 0.00 |
| | Relational LLC | | 0.00 | NA | NA | 0.00 |
| | Relational LLC | | 0.00 | NA | NA | 0.00 |
| | Reyes, Marytza J. | | 42.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richelet & Richelet | | 338.80 | NA | NA | 0.00 |
| | Ridgewood Power LLC | | 229.31 | NA | NA | 0.00 |
| | Robert B. Thum | | 1,272.51 | NA | NA | 0.00 |
| | Robin Ryan | | 0.00 | NA | NA | 0.00 |
| | Rolling Greens | | 1,206.42 | NA | NA | 0.00 |
| | Ronald F. Lopez | | 663.76 | NA | NA | 0.00 |
| | Rosan, Shellie D. | | 165.54 | NA | NA | 0.00 |
| | Rosenberg, Robin | | 89.00 | NA | NA | 0.00 |
| | Ross, Allen | | 0.00 | NA | NA | 0.00 |
| | Ross, Maria | | 18,794.00 | NA | NA | 0.00 |
| | Royal Dispatch Services, Inc. | | 163.66 | NA | NA | 0.00 |
| | RPI Professional Inc. | | 2,883.20 | NA | NA | 0.00 |
| | SafetyMax Corporation | | 570.83 | NA | NA | 0.00 |
| | Sage Publiccations, Inc. | | 69.09 | NA | NA | 0.00 |
| | Saint Island International Patent & Law | | 4,314.00 | NA | NA | 0.00 |
| | Sanyou Intellectual Property Limited | | 1,280.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sarkis, Paul A. | | 794.91 | NA | NA | 0.00 |
| | Sarnoff Information | | 856.15 | NA | NA | 0.00 |
| | Sassower, Herman | | 3,251.00 | NA | NA | 0.00 |
| | Seamless Web Professional | | 34,742.22 | NA | NA | 0.00 |
| | Seiwa Patent & Law | | 19,683.38 | NA | NA | 0.00 |
| | Selig, Stephen | | 695.00 | NA | NA | 0.00 |
| | Seyfarth Shaw LLP | | 13,519.15 | NA | NA | 0.00 |
| | Shanghai Patent & Trademark Law Offices | | 2,431.00 | NA | NA | 0.00 |
| | Shannon & Manch, LLP | | 7,500.00 | NA | NA | 0.00 |
| | Shartsis Friese LLP | | 39,293.04 | NA | NA | 0.00 |
| | Shela Wheeler | | 0.00 | NA | NA | 0.00 |
| | Shela Wheeler | | 0.00 | NA | NA | 0.00 |
| | Shellie Rosan | | 0.00 | NA | NA | 0.00 |
| | Shields Warendorff Florist | | 75.86 | NA | NA | 0.00 |
| | Shoesmith, Thomas M. | | 35,236.00 | NA | NA | 0.00 |
| | Shuttle Meadow Country Club, Inc. | | 1,221.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Siemens Communications, Inc | | 38,712.43 | NA | NA | 0.00 |
| | Silverado Coach Company, Inc. | | 2,527.04 | NA | NA | 0.00 |
| | SKI Supply Kit International | | 741.46 | NA | NA | 0.00 |
| | Skyline Credit Ride, Inc. | | 22,343.67 | NA | NA | 0.00 |
| | Smart & Biggar | | 376.00 | NA | NA | 0.00 |
| | Smith Pachter-McWhorter PLC | | 3,780.17 | NA | NA | 0.00 |
| | Softchoice Corporation | | 27,844.88 | NA | NA | 0.00 |
| | Sonic Innovations, Inc. | | 470.00 | NA | NA | 0.00 |
| | Specialty Technical Publishers | | 548.00 | NA | NA | 0.00 |
| | Specialty's Direct.com | | 86.08 | NA | NA | 0.00 |
| | Spectrum Water Coolers | | 189.00 | NA | NA | 0.00 |
| | Spidell Publishing Inc. | | 139.00 | NA | NA | 0.00 |
| | Sprint | | 1,912.65 | NA | NA | 0.00 |
| | Spruson & Ferguson | | 1,221.00 | NA | NA | 0.00 |
| | Stacey's Bookstore | | 29.25 | NA | NA | 0.00 |
| | Staci J. Riordan | | 325.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stanford Journal of International | | 31.00 | NA | NA | 0.00 |
| | Staples Credit Plan | | 161.04 | NA | NA | 0.00 |
| | State Bar of California | | 20.00 | NA | NA | 0.00 |
| | Stewart, Christine M. | | 77.00 | NA | NA | 0.00 |
| | Stott, Sue J. | | 30.99 | NA | NA | 0.00 |
| | Strniste, Peter E. | | 45.68 | NA | NA | 0.00 |
| | Structuretone | | 23,955.00 | NA | NA | 0.00 |
| | Suffolk County Lawyers Service | | 21.00 | NA | NA | 0.00 |
| | Sugar Bowl Bakery | | 44.15 | NA | NA | 0.00 |
| | Sunny's Executive Sedan Service Inc. | | 1,979.70 | NA | NA | 0.00 |
| | Superintendent of Documents | | 247.00 | NA | NA | 0.00 |
| | Swiss Post Solutions, Inc | | 258,282.72 | NA | NA | 0.00 |
| | System Parking Corporation | | 250.00 | NA | NA | 0.00 |
| | Taipei Patent & Trademark Law Office | | 566.00 | NA | NA | 0.00 |
| | Techno Reprographics, Inc. | | 1,215.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Temco Service Industries Inc. | | 7,536.52 | NA | NA | 0.00 |
| | Testout Corporation | | 915.00 | NA | NA | 0.00 |
| | The Bread Winner | | 2,309.38 | NA | NA | 0.00 |
| | The Cottonwood Group, LLC | | 41,233.51 | NA | NA | 0.00 |
| | The Deal LLC | | 299.00 | NA | NA | 0.00 |
| | The Execu Search Group | | 15,120.00 | NA | NA | 0.00 |
| | The Flower Garden | | 1,407.25 | NA | NA | 0.00 |
| | The Intelligent Office | | 0.00 | NA | NA | 0.00 |
| | The Lawyers Travel Service | | 990.00 | NA | NA | 0.00 |
| | The Mergis Group | | 3,800.00 | NA | NA | 0.00 |
| | The Rockefeller Center Club | | 262.48 | NA | NA | 0.00 |
| | The Wall Street Journal | | 396.68 | NA | NA | 0.00 |
| | TheRobert Lewis Group, LLC | | 0.00 | NA | NA | 0.00 |
| | Thompson Hine LLP | | 64,146.71 | NA | NA | 0.00 |
| | Thompson Publishing Group, Inc. | | 1,305.50 | NA | NA | 0.00 |
| | Thomson Elite | | 4,838.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Time Warner Cable | | 1,178.69 | NA | NA | 0.00 |
| | Time Warner Cable of NYC | | 705.00 | NA | NA | 0.00 |
| | Town Sports International | | 5,340.21 | NA | NA | 0.00 |
| | Trimana of Arco Center | | 327.52 | NA | NA | 0.00 |
| | TriStar Vending Services, Inc. | | 291.60 | NA | NA | 0.00 |
| | Trust f/b/o Sally Sample Ely Aall Seyfarth Shaw LLP | | 10,105.21 | NA | NA | 0.00 |
| | TSC Document Storage | | 8,133.53 | NA | NA | 0.00 |
| | TSG Reporting, Inc. | | 1,837.95 | NA | NA | 0.00 |
| | TTA - Research & Guidance | | 1,938.89 | NA | NA | 0.00 |
| | U.S. Trust | | 475.00 | NA | NA | 0.00 |
| | UAC Service Corp. | | 4,551.74 | NA | NA | 0.00 |
| | Uccelli & Associates | | 260.49 | NA | NA | 0.00 |
| | Uhthoff, Gomez Vega & Uhthoff, S.C. | | 1,743.00 | NA | NA | 0.00 |
| | Uilkema, John K. | | 28,688.00 | NA | NA | 0.00 |
| | Unalite Electric & Lighting Corp. | | 1,010.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Unique Image/Konstantinos | | 1,782.77 | NA | NA | 0.00 |
| | United Parcel Service | | 25.65 | NA | NA | 0.00 |
| | Urgent Express Legal Support | | 1,637.35 | NA | NA | 0.00 |
| | US Bank Equipment Finance | | 11,266.51 | NA | NA | 0.00 |
| | US Business Interiors | | 380.00 | NA | NA | 0.00 |
| | US Legal Management (First Legal) | | 905.46 | NA | NA | 0.00 |
| | VeriSign, Inc. | | 3,846.50 | NA | NA | 0.00 |
| | Veritas Advisory Group, Inc. | | 11,052.50 | NA | NA | 0.00 |
| | Veritext Los Angeles Reporting Co. | | 8,288.60 | NA | NA | 0.00 |
| | Verizon | | 251.65 | NA | NA | 0.00 |
| | Verizon | | 7,487.95 | NA | NA | 0.00 |
| | Verizon | | 2.82 | NA | NA | 0.00 |
| | Verizon | | 20,441.75 | NA | NA | 0.00 |
| | Verizon Business | | 19,934.40 | NA | NA | 0.00 |
| | Verizon Cabs | | 143.90 | NA | NA | 0.00 |
| | Verizon Wireless | | 127.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vertex SSX Corporation | | 100.00 | NA | NA | 0.00 |
| | Vestas-American Wind | | 13,229.52 | NA | NA | 0.00 |
| | Victor Vargas-Valenzuela | | 590.00 | NA | NA | 0.00 |
| | Victoria Carrillo | | 0.00 | NA | NA | 0.00 |
| | Viering, Jentschura & Partner | | 80.00 | NA | NA | 0.00 |
| | Virginia CLE | | 575.00 | NA | NA | 0.00 |
| | W.B.Mason Co., Inc. | | 5,107.12 | NA | NA | 0.00 |
| | Wageworks | | 1,264.98 | NA | NA | 0.00 |
| | Walsh Envelope Co. | | 86.65 | NA | NA | 0.00 |
| | Warehouse Office Paper Pro. Inc. | | 18,902.35 | NA | NA | 0.00 |
| | WebEx Communications Inc. | | 9,584.60 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance | | 10,964.99 | NA | NA | 0.00 |
| | West Payment Center | | 722,689.88 | NA | NA | 0.00 |
| | Whitaker Brother Business | | 148.10 | NA | NA | 0.00 |
| | Whitmer, Frederick L. | | 116.43 | NA | NA | 0.00 |
| | William A. Devan | | 294.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William S. Hein & Co., Inc. | | 361.80 | NA | NA | 0.00 |
| | Windows Catering Company, Inc. | | 2,318.05 | NA | NA | 0.00 |
| | Wininger, Aaron R. | | 2,977.75 | NA | NA | 0.00 |
| | Wray & Associates | | 2,812.75 | NA | NA | 0.00 |
| | Xerox Corp. | | 19,103.51 | NA | NA | 0.00 |
| | Xerox Corporation | | 1,983.10 | NA | NA | 0.00 |
| | Xerox Corporation | | 1,369.44 | NA | NA | 0.00 |
| | Y.P. Lee, Mock & Partners | | 12,012.90 | NA | NA | 0.00 |
| | Yellow Cab | | 66.65 | NA | NA | 0.00 |
| | Zee Medical, Inc | | 112.74 | NA | NA | 0.00 |
| | Zeuner & SummererHedwigstr. | | 611.00 | NA | NA | 0.00 |
| 21 | 875 THIRD AVENUE LLC | 7100-000 | NA | 15,961,948.23 | 15,961,948.23 | 0.00 |
| 34 | 875 Third Avenue Llc | 7100-000 | 0.00 | 12,075,223.80 | 12,075,223.80 | 0.00 |
| 2 | A.G. PRADA CO., INC. | 7100-000 | 1,320.09 | 1,320.09 | 1,320.09 | 0.00 |
| 10 | ABCO PEERLESS FIRE SUPPRESSION CORP. | 7100-000 | 1,938.29 | 1,938.29 | 1,938.29 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 | Abraham Glassman Connecticut State Marsh | 7100-000 | 154.64 | 3,074.69 | 3,074.69 | 0.00 |
| 112 | Acip International, Inc. | 7100-000 | 15,687.01 | 22,861.38 | 22,861.38 | 0.00 |
| 207 | Adele Doyle | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 419 | Advance Recruitment Solutions, Inc. | 7100-000 | 6,017.08 | 7,521.35 | 7,521.35 | 0.00 |
| 304 | Advanced Discovery Services | 7100-000 | 16,321.44 | 17,796.83 | 17,796.83 | 0.00 |
| 4 | AIM STAFFING, INC. DBA: ADVANCED INFORMA | 7100-000 | 8,200.00 | 8,105.00 | 8,105.00 | 0.00 |
| 82 | Ajilon Professional Staffing, Llc | 7100-000 | 49,131.85 | 52,911.85 | 52,911.85 | 0.00 |
| 390 | Akiva M Cohen | 7100-000 | NA | 6,002.57 | 0.00 | 0.00 |
| 173 | Allen J. Ross | 7100-000 | NA | 493,000.00 | 493,000.00 | 0.00 |
| 382 | Alvin H. Cohen | 7100-000 | NA | 9,519.23 | 0.00 | 0.00 |
| 528 | Amanda M. Hebert-Jones | 7100-000 | NA | 7,919.53 | 0.00 | 0.00 |
| 69 | American Express Travel Related Services Co Inc | 7100-000 | 0.00 | 143,020.30 | 143,020.30 | 0.00 |
| 104 | American Infosource Lp As Agent For | 7100-000 | 174,459.69 | 127,225.07 | 127,225.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 105 | American Infosource Lp As Agent For | 7100-000 | NA | 26,265.32 | 26,265.32 | 0.00 |
| 106 | American Infosource Lp As Agent For | 7100-000 | NA | 931.02 | 931.02 | 0.00 |
| 285 | Andre Clinton Jones | 7100-000 | NA | 4,677.55 | 0.00 | 0.00 |
| 278 | Andrea V. Martucci | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 301 | Andrew D. Ness | 7100-000 | NA | 161,155.00 | 0.00 | 0.00 |
| 509 | Andrew Lucano | 7100-000 | NA | 136,660.00 | 0.00 | 0.00 |
| 411 | Andrew Robert Lee | 7100-000 | NA | 3,756.04 | 3,756.04 | 0.00 |
| 46 | Angela Balestrieri | 7100-000 | 0.00 | 7,673.99 | 0.00 | 0.00 |
| 183 | Angela Webb | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 270 | Angela Webb | 7100-000 | NA | 3,520.88 | 0.00 | 0.00 |
| 121 | Angelita Gonzalez | 7100-000 | NA | 9,046.31 | 0.00 | 0.00 |
| 654 | Ani Christine Manoukian, Esq | 7100-000 | NA | 17,500.00 | 0.00 | 0.00 |
| 186 | Aniko Pinter | 7100-000 | NA | 2,262.41 | 0.00 | 0.00 |
| 338 | Anita Dunklin | 7100-000 | NA | 20,312.50 | 0.00 | 0.00 |
| 568 | Anja Wright | 7100-000 | NA | 3,641.66 | 0.00 | 0.00 |
| 421 | Ann Borkin | 7100-000 | NA | 10,909.59 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 402 | Ann Hasler | 7100-000 | NA | 9,821.19 | 0.00 | 0.00 |
| 438 | Ann Kane Smith | 7100-000 | 343.98 | 342,482.00 | 342,482.00 | 0.00 |
| 475 | Ann Kane Smith | 7100-000 | NA | 342,482.00 | 342,482.00 | 0.00 |
| 443 | Anthony How | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 459 | Anthony J. Barron | 7100-000 | 516.87 | 60,500.00 | 0.00 | 0.00 |
| 675 | Anthony Molina | 7100-000 | NA | 701.11 | 0.00 | 0.00 |
| 26 | Aon Consulting | 7100-000 | 13,500.00 | 3,235.00 | 3,235.00 | 0.00 |
| 244 | April Denise Villanueva | 7100-000 | NA | 9,119.92 | 0.00 | 0.00 |
| 621 | Arthur C. Silverman | 7100-000 | 21,427.00 | 10,098.60 | 0.00 | 0.00 |
| 677 | Ashlee Marie Bonds | 7100-000 | NA | 22,711.38 | 0.00 | 0.00 |
| 405 | Associated Services Co. | 7100-000 | 7,637.17 | 7,637.17 | 7,637.17 | 0.00 |
| 66 | At&T Corp. | 7100-000 | 2,386.47 | 275,414.71 | 275,414.71 | 0.00 |
| 59 | Atlantic Law Book Company | 7100-000 | 113.00 | 448.50 | 448.50 | 0.00 |
| 250 | Aurelia Margarita Silva | 7100-000 | NA | 4,995.82 | 0.00 | 0.00 |
| 35 | Avalon Transportation | 7100-000 | 4,779.47 | 5,422.54 | 5,422.54 | 0.00 |
| 535 | Ayan R. Kayal | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 425 | Barbara A. Sheridan | 7100-000 | NA | 16,853.43 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 556 | Barbara Anne Murphy | 7100-000 | 40,994.00 | 12,492.00 | 0.00 | 0.00 |
| 302 | Barbara G. Werther | 7100-000 | NA | 51,571.00 | 0.00 | 0.00 |
| 265 | Barbara Jean O"connor | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 335 | Barbra Morgan | 7100-000 | NA | 5,686.42 | 0.00 | 0.00 |
| 393 | Barry G. Felder | 7100-000 | 1,975.71 | 3,470.71 | 0.00 | 0.00 |
| 576 | Bayco Vending Inc. | 7100-000 | 1,965.91 | 2,774.45 | 2,774.45 | 0.00 |
| 17 | BEEKMAN LIQUORS | 7100-000 | 413.67 | 413.67 | 413.67 | 0.00 |
| 455 | Benedict P.Lush | 7100-000 | NA | 6,641.53 | 0.00 | 0.00 |
| 601 | Benjamin D. Goldberg | 7100-000 | NA | 2,533.31 | 0.00 | 0.00 |
| 513 | Benjamin I. Delaney | 7100-000 | 20.00 | 109,515.00 | 0.00 | 0.00 |
| 61 | Bereskin & Parr | 7100-000 | 2,333.41 | 2,705.00 | 2,705.00 | 0.00 |
| | Bergman v Thelen LLP Settlement | 7100-000 | 0.00 | 3,099,332.35 | 3,099,332.35 | 0.00 |
| 577 | Beverly L. Wright | 7100-000 | NA | 3,875.63 | 0.00 | 0.00 |
| 134 | Bledry Cleveland | 7100-000 | NA | 5,782.62 | 0.00 | 0.00 |
| 163 | Brian J. Markowitz | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 288 | Brian R. Gallagher | 7100-000 | NA | 249,777.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 619 | Bruce A. Rich | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 418 | Bruce J. Zabarauskas | 7100-000 | NA | 10,560.14 | 10,560.14 | 0.00 |
| 138 | Burnadine Jenkins | 7100-000 | NA | 7,138.00 | 0.00 | 0.00 |
| 33 | Ca-225 Santa Clara Streeet Limited Partnership | 7100-000 | 0.00 | 1,915,519.22 | 1,915,519.22 | 0.00 |
| 608 | Cali Mazzarella | 7100-000 | NA | 4,687.00 | 0.00 | 0.00 |
| 42 | Call Design | 7100-000 | 2,350.00 | 4,140.00 | 4,140.00 | 0.00 |
| 496 | Calvin Y. Hom | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 484 | Candace M. Cunningham | 7100-000 | 249.10 | 10,950.00 | 0.00 | 0.00 |
| 56 | Canon Financial Services, Inc. | 7100-000 | NA | 364,514.47 | 364,514.47 | 0.00 |
| 218 | Carmella Giannelli | 7100-000 | NA | 10,724.76 | 0.00 | 0.00 |
| 435 | Carmella Giannelli | 7100-000 | NA | 10,724.76 | 0.00 | 0.00 |
| 357 | Carol A. Cisneros | 7100-000 | 760.00 | 6,595.39 | 0.00 | 0.00 |
| 642 | Carolina Rodriguez | 7100-000 | 0.00 | 6,240.30 | 0.00 | 0.00 |
| 189 | Carolyn A Parker | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 210 | Carolyn A Parker | 7100-000 | NA | 7,426.06 | 0.00 | 0.00 |
| 400 | Carolyn A. Moore | 7100-000 | NA | 4,842.46 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 215 | Carolyn Collins | 7100-000 | NA | 2,500.00 | 0.00 | 0.00 |
| 202 | Catherine A. Powell | 7100-000 | NA | 6,023.14 | 0.00 | 0.00 |
| 392 | Catherine Mcgrath | 7100-000 | NA | 61,896.00 | 0.00 | 0.00 |
| 669 | Cathleen Cannon | 7100-000 | 0.00 | 2,070.41 | 0.00 | 0.00 |
| 55 | Ccpit Patent And Trademark Law Office | 7100-000 | 149.28 | 1,816.21 | 1,816.21 | 0.00 |
| 30 | Central Printing Group | 7100-000 | 390.18 | 390.18 | 390.18 | 0.00 |
| 407 | Certified Process Services Llc | 7100-000 | 82.00 | 82.00 | 82.00 | 0.00 |
| 479 | Cesar Gonzales | 7100-000 | NA | 10,191.94 | 10,191.94 | 0.00 |
| 325 | Charles Fastenberg | 7100-000 | NA | 12,150.00 | 0.00 | 0.00 |
| 514 | Charles M. English, Jr. | 7100-000 | 84.38 | 76,944.00 | 0.00 | 0.00 |
| 580 | Charlotte Gordon | 7100-000 | NA | 2,926.00 | 0.00 | 0.00 |
| 292 | Charlotte V. Crews | 7100-000 | NA | 3,246.81 | 0.00 | 0.00 |
| 136 | Cheryl A. Geosits-Green | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 506 | Chris Abramson | 7100-000 | 0.00 | 89,082.63 | 0.00 | 0.00 |
| 593 | Christine Mcdonald | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 153 | Christopher J. Lagno | 7100-000 | NA | 18,719.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 203 | Christopher Kitterman | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 329 | Christopher Kitterman | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 67 | Chubb & Son, Inc. | 7100-000 | NA | 30,179.50 | 30,179.50 | 0.00 |
| 641 | Cindy K. Ng | 7100-000 | NA | 4,500.00 | 0.00 | 0.00 |
| 185 | Cindy W. Lee | 7100-000 | NA | 6,357.73 | 0.00 | 0.00 |
| 98 | Citibank, N.A. | 7100-000 | NA | 548.62 | 548.62 | 0.00 |
| 151 | City Of Hartford, Ct | 7100-000 | NA | 11,641.40 | 11,641.40 | 0.00 |
| 345 | Claire Delacroix | 7100-000 | 0.00 | 3,146.21 | 0.00 | 0.00 |
| 458 | Clark T. Thiel | 7100-000 | NA | 89,139.00 | 0.00 | 0.00 |
| 315 | Colabianchi, Marcus O. | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 547 | Commercial Collection Consultants Inc. | 7100-000 | NA | 80,800.00 | 80,800.00 | 0.00 |
| 53 | Computer Packages, Inc. | 7100-000 | 36,307.00 | 30,500.00 | 30,500.00 | 0.00 |
| 90 | Continental Wine & Liquor | 7100-000 | 683.29 | 683.29 | 683.29 | 0.00 |
| 635 | Corazon P. Pantig | 7100-000 | NA | 2,782.72 | 0.00 | 0.00 |
| 32 | Corestaff Services, Lp | 7100-000 | 2,078.86 | 3,257.00 | 3,257.00 | 0.00 |
| 486 | Corey Christopher Stokes | 7100-000 | NA | 6,697.58 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 263 | Crystal L. Phillips | 7100-000 | NA | 10,595.33 | 0.00 | 0.00 |
| 93 | Cyberspace Promotions Inc. | 7100-000 | NA | 4,078.75 | 4,078.75 | 0.00 |
| 432 | Cynthia M. Marshall | 7100-000 | NA | 5,573.10 | 0.00 | 0.00 |
| 663 | Dalila Victoria Best | 7100-000 | 101.82 | 10,950.00 | 0.00 | 0.00 |
| 171 | Daming Lee | 7100-000 | NA | 10,112.03 | 0.00 | 0.00 |
| 453 | Daniel R. Sovocool | 7100-000 | NA | 76,572.00 | 0.00 | 0.00 |
| 445 | Darlene Satterwhite | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 233 | Daven G. Lowhurst | 7100-000 | NA | 26,250.00 | 26,250.00 | 0.00 |
| 495 | David B. Ritchie | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 195 | David Buon Cristiani | 7100-000 | NA | 328,776.00 | 0.00 | 0.00 |
| 542 | David C. Mancini | 7100-000 | 5,498.67 | 82,295.49 | 0.00 | 0.00 |
| 277 | David E. Jacobson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 566 | David E. Kuziak | 7100-000 | 0.00 | 8,810.50 | 0.00 | 0.00 |
| 316 | David E. Novitski | 7100-000 | NA | 79,866.00 | 79,866.00 | 0.00 |
| 548 | David Feldman Worldwide, Inc. | 7100-000 | NA | 5,104.70 | 5,104.70 | 0.00 |
| 414 | David Fernandez | 7100-000 | NA | 7,762.39 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 666 | David Glick | 7100-000 | NA | 7,075.00 | 0.00 | 0.00 |
| 256 | David L. Bacon | 7100-000 | NA | 79,090.00 | 0.00 | 0.00 |
| 515 | David L. Kelleher | 7100-000 | NA | 9,807.00 | 0.00 | 0.00 |
| 262 | David Liebendorfer | 7100-000 | NA | 14,968.24 | 0.00 | 0.00 |
| 464 | David M. Warburg | 7100-000 | 95.77 | 137,882.00 | 0.00 | 0.00 |
| 541 | David N. Fong | 7100-000 | 189.99 | 23,237.00 | 0.00 | 0.00 |
| 646 | David N. Fong | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 384 | David P. Graybeal | 7100-000 | NA | 318,168.00 | 0.00 | 0.00 |
| 249 | David S.Foster | 7100-000 | NA | 174,612.00 | 0.00 | 0.00 |
| 533 | David T. Dekker | 7100-000 | 1,738.83 | 66,067.00 | 0.00 | 0.00 |
| 241 | David V. Biesemeyer | 7100-000 | NA | 67,752.00 | 0.00 | 0.00 |
| 412 | Dawn Rae Mcdaniel | 7100-000 | NA | 6,561.54 | 0.00 | 0.00 |
| 36 | Deanna M. Cabada | 7100-000 | 0.00 | 5,086.91 | 0.00 | 0.00 |
| 146 | Deborah A. Dominguez | 7100-000 | NA | 8,790.00 | 0.00 | 0.00 |
| 403 | Deborah Demasi | 7100-000 | NA | 126,043.00 | 0.00 | 0.00 |
| 564 | Deborah J. Blake | 7100-000 | 69.99 | 5,693.28 | 0.00 | 0.00 |
| 340 | Deborah J. Broyles | 7100-000 | NA | 60,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 426 | Deborah Schwartz | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 430 | Debra A. Boykin | 7100-000 | NA | 5,747.65 | 0.00 | 0.00 |
| 70 | Decorative Plant Service, Inc. | 7100-000 | 1,074.44 | 1,074.44 | 1,074.44 | 0.00 |
| 154 | Delaney Corporate Services, Ltd | 7100-000 | 910.00 | 14,227.42 | 14,227.42 | 0.00 |
| 159 | Dennis A. Konner | 7100-000 | 22,597.00 | 22,597.00 | 0.00 | 0.00 |
| 374 | Dennis John Pfaff | 7100-000 | 0.00 | 10,358.97 | 0.00 | 0.00 |
| 582 | Depending & Depending | 7100-000 | NA | 395.00 | 395.00 | 0.00 |
| 599 | Di Anna Ganiev | 7100-000 | NA | 6,589.26 | 0.00 | 0.00 |
| 597 | Diana Diaz | 7100-000 | NA | 9,275.03 | 0.00 | 0.00 |
| 200 | Diana Rivera | 7100-000 | NA | 778.07 | 0.00 | 0.00 |
| 291 | Diane M. Kloc | 7100-000 | NA | 7,869.51 | 0.00 | 0.00 |
| 73 | Dickson Library Associates | 7100-000 | 1,911.63 | 1,911.63 | 1,911.63 | 0.00 |
| 346 | Donna L. Dobson | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 352 | Donna P. Shinn | 7100-000 | NA | 2,337.79 | 0.00 | 0.00 |
| 254 | Doris E. Calhoun | 7100-000 | NA | 6,577.57 | 0.00 | 0.00 |
| 540 | Dorothy E. White | 7100-000 | NA | 14,075.36 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 590 | Dorothy E. White | 7100-000 | NA | 14,075.36 | 0.00 | 0.00 |
| 228 | Douglas E. Davidson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 308 | Douglas F. Allen, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 456 | Douglas F. Allen, Jr. | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 470 | Douglas F. Allen, Jr. | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 630 | Douglas F. Allen, Jr. | 7100-000 | 13,381.00 | 10,950.00 | 0.00 | 0.00 |
| 217 | Dupont Systems Inc. | 7100-000 | NA | 7,914.80 | 7,914.80 | 0.00 |
| 408 | E. Ann Gill | 7100-000 | NA | 108,384.00 | 0.00 | 0.00 |
| 524 | Edward Copeland | 7100-000 | 6,912.00 | 0.00 | 0.00 | 0.00 |
| 444 | Edward Nieves | 7100-000 | NA | 2,511.69 | 0.00 | 0.00 |
| 97 | Edward O"callaghan | 7100-000 | NA | 52,500.00 | 52,500.00 | 0.00 |
| 519 | Edward Rogan | 7100-000 | 1,454.73 | 1,249.19 | 0.00 | 0.00 |
| 585 | Edwin Opoku | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 358 | Eileen Fox-Thomas | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 246 | Elaine Garvey | 7100-000 | NA | 3,555.61 | 0.00 | 0.00 |
| 273 | Eli R. Mattioli | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 657 | Eliza M. Rodrigues | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 439 | Elizabeth M. Walsh | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 125 | Elizabeth Rankin-Fulcher | 7100-000 | NA | 5,459.81 | 0.00 | 0.00 |
| 520 | Ellen Bastier | 7100-000 | NA | 87,622.00 | 0.00 | 0.00 |
| 662 | Elvia Palm | 7100-000 | 0.00 | 14,966.52 | 0.00 | 0.00 |
| 212 | Ely Todd Chayet | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 631 | Ely Todd Chayet | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 114 | Emelinda Santiago | 7100-000 | NA | 6,640.87 | 0.00 | 0.00 |
| 194 | Emmanuel S. Dumalag | 7100-000 | NA | 7,920.54 | 0.00 | 0.00 |
| 350 | Emmanuel S. Dumalag | 7100-000 | NA | 7,920.54 | 0.00 | 0.00 |
| 3 | ENTERTAINMENT EXCHANGE | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 |
| 220 | Eric Alvin Mohn | 7100-000 | NA | 9,810.90 | 0.00 | 0.00 |
| 423 | Eric D. Martins | 7100-000 | NA | 15,707.00 | 0.00 | 0.00 |
| 280 | Eric J. Waxman Iii | 7100-000 | NA | 14,335.00 | 14,335.00 | 0.00 |
| 625 | Ericka J. Apps | 7100-000 | NA | 2,700.00 | 0.00 | 0.00 |
| 532 | Ernest Lee Brazil | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 549 | Esquire Deposition Services | 7100-000 | NA | 33,366.98 | 33,366.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 607 | Estate Of Geraldene Boughton | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 20 | ET AL ADAM BERGMAN | 7100-000 | NA | 11,800,000.00 | 0.00 | 0.00 |
| 516 | Eulalia M. Mark | 7100-000 | NA | 61,250.00 | 0.00 | 0.00 |
| 359 | Eva C. Chan | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 612 | Evan Rosing | 7100-000 | NA | 11,725.00 | 0.00 | 0.00 |
| 372 | Everett E. Clark | 7100-000 | NA | 7,921.61 | 0.00 | 0.00 |
| 494 | Fang Liu | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 49 | Fedex Customer Information Services | 7100-000 | 48,902.49 | 51,997.05 | 51,997.05 | 0.00 |
| 497 | First American Title Insurance | 7100-000 | NA | 783.00 | 783.00 | 0.00 |
| 333 | Forest Electric Corp. | 7100-000 | 9,483.76 | 7,050.68 | 7,050.68 | 0.00 |
| 81 | Forest Electric Corp. | 7100-000 | NA | 7,050.68 | 7,050.68 | 0.00 |
| 410 | Frances Armstrong | 7100-000 | NA | 4,486.06 | 0.00 | 0.00 |
| 330 | Frances Considine | 7100-000 | NA | 5,477.76 | 0.00 | 0.00 |
| 561 | Franchise Tax Board | 7100-000 | NA | 800.00 | 800.00 | 0.00 |
| 562 | Franchise Tax Board | 7100-000 | NA | 800.00 | 800.00 | 0.00 |
| 652 | Francois Marland | 7100-000 | NA | 650,598.61 | 650,598.61 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 567 | Frederich Warren Strasser | 7100-000 | NA | 8,000.00 | 0.00 | 0.00 |
| 85 | Frederick Cohen | 7100-000 | 187.96 | 493,000.00 | 493,000.00 | 0.00 |
| 247 | Fredric C. Nelson | 7100-000 | NA | 282,816.00 | 0.00 | 0.00 |
| 417 | G Street, Llc | 7100-000 | 0.00 | 9,534,861.00 | 9,534,861.00 | 0.00 |
| 633 | Gabriela Gonzalez | 7100-000 | NA | 9,500.00 | 0.00 | 0.00 |
| 480 | Gail S. Obrien | 7100-000 | NA | 300.00 | 300.00 | 0.00 |
| 176 | Gary Alexander | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 318 | Gary G. Armour | 7100-000 | NA | 4,426.34 | 0.00 | 0.00 |
| 298 | Gary Howard Dixon Iii | 7100-000 | NA | 4,216.51 | 0.00 | 0.00 |
| 476 | Gayla D. Ferimer | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 598 | Genevieve M. Larson | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 313 | George C. Springer, Jr. | 7100-000 | NA | 6,550.00 | 0.00 | 0.00 |
| 375 | George Rivera | 7100-000 | NA | 4,464.99 | 0.00 | 0.00 |
| 422 | George T. Argyris | 7100-000 | 65.88 | 273,903.00 | 0.00 | 0.00 |
| 129 | Georgiann Duga | 7100-000 | NA | 6,157.52 | 0.00 | 0.00 |
| 31 | Geotext Translations, Inc. | 7100-000 | 1,129.00 | 3,384.00 | 3,384.00 | 0.00 |
| 272 | Geraldene S. Boughton | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 639 | Gill Jennings & Every Llp | 7100-000 | 4,680.89 | 4,899.86 | 4,899.86 | 0.00 |
| 116 | Gina Caspersen | 7100-000 | 0.00 | 8,847.00 | 0.00 | 0.00 |
| 697 | Gina Fornario | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 698 | Gina Fornario | 7100-000 | NA | 10,716.54 | 0.00 | 0.00 |
| 636 | Gina M. Fornario | 7100-000 | NA | 10,716.54 | 0.00 | 0.00 |
| 51 | Gmv Express Llc | 7100-000 | 741.13 | 1,851.83 | 1,851.83 | 0.00 |
| 386 | Grace Edwards | 7100-000 | NA | 3,355.96 | 0.00 | 0.00 |
| 446 | Gregg N. Dulik | 7100-000 | NA | 122,168.00 | 0.00 | 0.00 |
| 18 | GUARDIAN FIRE PROTECTION | 7100-000 | 353.69 | 353.69 | 353.69 | 0.00 |
| 510 | Hadera Brodie | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 656 | Hailey R. Hibler | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 682 | Hailey R. Hibler | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 100 | Hartford Fire Insurance Company | 7100-000 | NA | 64,199.35 | 64,199.35 | 0.00 |
| 314 | Heisse, Ii, John R. | 7100-000 | 981.94 | 207,990.00 | 0.00 | 0.00 |
| 219 | Henry Yeung | 7100-000 | NA | 8,250.17 | 0.00 | 0.00 |
| 320 | Heth Brathwaite | 7100-000 | NA | 1,147.74 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 575 | Heth Brathwaite | 7100-000 | NA | 1,047.24 | 0.00 | 0.00 |
| 43 | Hogan, Michael | 7100-000 | 6,307.00 | 10,950.00 | 0.00 | 0.00 |
| 88 | Hoppmann Audio Visual | 7100-000 | 1,318.00 | 1,318.00 | 1,318.00 | 0.00 |
| 9 | HORTICULTURAL CREATIONS, INC. | 7100-000 | 845.32 | 2,113.30 | 2,113.30 | 0.00 |
| 511 | Howard A. Couper | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 645 | Ieuan Jolly | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 543 | Imagetech Office Supplies | 7100-000 | 15,146.82 | 24,260.02 | 24,260.02 | 0.00 |
| 15 | INDUSTRIAL LOCK SERVICES | 7100-000 | 493.88 | 493.88 | 493.88 | 0.00 |
| 19 | INSTANT TRANSACTIONS CORPORATION | 7100-000 | 725.00 | 765.00 | 765.00 | 0.00 |
| 111 | Instant Transactions, Corp | 7100-000 | NA | 765.00 | 765.00 | 0.00 |
| 600 | Ira M. Jolles | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 505 | Iris Leal | 7100-000 | NA | 6,782.24 | 0.00 | 0.00 |
| 102 | Iron Mountain Information Management, Inc. | 7100-000 | 9,484.31 | 166,225.86 | 0.00 | 0.00 |
| 109 | J2 Global Communications, Inc. | 7100-000 | NA | 8,149.41 | 8,149.41 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 91 | Jacobacci & Partners | 7100-000 | 139.49 | 0.00 | 0.00 | 0.00 |
| 485 | James D. Moore | 7100-000 | NA | 2,780.77 | 0.00 | 0.00 |
| 578 | James E. Mazlen | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 188 | James Lotito | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 508 | James N. Karas, Jr. | 7100-000 | NA | 17,500.00 | 0.00 | 0.00 |
| 602 | James P. Hargarten | 7100-000 | NA | 108,952.00 | 0.00 | 0.00 |
| 660 | James R. Kinyon | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 478 | Jan Evans | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 279 | Janet Karleen Hall | 7100-000 | NA | 9,623.33 | 0.00 | 0.00 |
| 271 | Janice Newland | 7100-000 | NA | 53,228.83 | 0.00 | 0.00 |
| 172 | Janice Williams | 7100-000 | NA | 5,416.65 | 0.00 | 0.00 |
| 683 | Jason Miller | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 248 | Jason R. Goldstein | 7100-000 | NA | 13,070.00 | 13,070.00 | 0.00 |
| 437 | Jawanna M. Jefferson | 7100-000 | NA | 3,204.85 | 0.00 | 0.00 |
| 294 | Jeffrey A. Weinman, | 7100-000 | NA | 911,297.26 | 911,297.26 | 0.00 |
| 223 | Jeffrey B. Steiner | 7100-000 | 42,393.76 | 243,518.00 | 243,518.00 | 0.00 |
| 84 | Jeffrey Bates | 7100-000 | 0.00 | 10,462.03 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 283 | Jeffrey Goldman | 7100-000 | NA | 7,580.22 | 0.00 | 0.00 |
| 461 | Jeffrey Gons | 7100-000 | NA | 15,196.78 | 0.00 | 0.00 |
| 376 | Jeffrey J. Trybull | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 536 | Jeffrey Legree | 7100-000 | NA | 4,564.53 | 0.00 | 0.00 |
| 650 | Jeffrey Pascale | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 261 | Jennifer W. Persico | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 74 | Jennings, Sharon | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 166 | Jessica Y. Singh | 7100-000 | 44.99 | 10,950.00 | 0.00 | 0.00 |
| 22 | Jimenez, Oscar | 7100-000 | NA | 3,491.69 | 0.00 | 0.00 |
| 238 | Jo Anne Chernev Adlerstein | 7100-000 | 8,438.00 | 37,667.11 | 0.00 | 0.00 |
| 517 | Joan S. Miller | 7100-000 | NA | 650.00 | 0.00 | 0.00 |
| 327 | Joanna Capello-Paul | 7100-000 | NA | 3,267.94 | 0.00 | 0.00 |
| 167 | Joannie C. Wei | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 613 | John A. Chatowski | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 626 | John A. Chatowski | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 700 | John A. Chatowski | 7100-000 | NA | 13,105.78 | 0.00 | 0.00 |
| 609 | John Lee | 7100-000 | NA | 3,175.55 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 447 | John R. Foote | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 323 | John S. Wojak, Jr. | 7100-000 | 33,329.00 | 10,950.00 | 0.00 | 0.00 |
| 399 | John S. Wojak, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 258 | John T. Wood | 7100-000 | NA | 238,474.00 | 0.00 | 0.00 |
| 448 | John W. Ralls | 7100-000 | NA | 72,420.00 | 0.00 | 0.00 |
| 664 | Jon Craig Popin | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 665 | Jon D. Hill | 7100-000 | NA | 9,500.00 | 0.00 | 0.00 |
| 363 | Jonathan E. Swartz | 7100-000 | 49.15 | 0.00 | 0.00 | 0.00 |
| 647 | Jonathan J. Russo | 7100-000 | 680.76 | 211,140.00 | 0.00 | 0.00 |
| 165 | Jose A. Aquino | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 164 | Joseph A. Mascia | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 592 | Joseph J. Kaufman | 7100-000 | NA | 9,467.67 | 0.00 | 0.00 |
| 465 | Joyce D. De La Torre | 7100-000 | NA | 13,138.34 | 0.00 | 0.00 |
| 115 | Joyce Schiavone | 7100-000 | NA | 5,894.05 | 0.00 | 0.00 |
| 603 | Joyce Schiavone | 7100-000 | NA | 5,894.05 | 0.00 | 0.00 |
| 87 | Juanita M. Farren | 7100-000 | 0.00 | 1,498.63 | 0.00 | 0.00 |
| 204 | Judito B Concepcion | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 583 | Judy A. Alexander | 7100-000 | NA | 7,643.56 | 0.00 | 0.00 |
| 237 | Julian D. Roberts | 7100-000 | 0.00 | 15,726.05 | 0.00 | 0.00 |
| 334 | Julian S Millstein | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 659 | Julio Gonzalo | 7100-000 | NA | 3,200.00 | 0.00 | 0.00 |
| 142 | Kamilah Holder | 7100-000 | NA | 6,300.02 | 0.00 | 0.00 |
| 209 | Kaplan, Sherwin S. | 7100-000 | 1,849.49 | 6,485.49 | 0.00 | 0.00 |
| 169 | Karen A Machado | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 227 | Karen A. Bellinger | 7100-000 | NA | 15,430.11 | 0.00 | 0.00 |
| 670 | Karen A. Costa | 7100-000 | NA | 3,888.27 | 0.00 | 0.00 |
| 574 | Karen D. Ng | 7100-000 | 42,674.00 | 42,674.00 | 0.00 | 0.00 |
| 674 | Karen M Olsen | 7100-000 | NA | 8,241.31 | 0.00 | 0.00 |
| 552 | Karen M. Cogbill | 7100-000 | NA | 9,137.62 | 0.00 | 0.00 |
| 680 | Karin M. Cogbill | 7100-000 | NA | 9,137.62 | 0.00 | 0.00 |
| 365 | Karl D Belgum | 7100-000 | NA | 44,253.00 | 0.00 | 0.00 |
| 653 | Katarzyna Lessard | 7100-000 | NA | 11,725.00 | 0.00 | 0.00 |
| 637 | Katharine L. Page | 7100-000 | NA | 8,325.36 | 0.00 | 0.00 |
| 493 | Katherine Boyd | 7100-000 | NA | 7,006.60 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 560 | Kathleen A. Sovyak | 7100-000 | 0.00 | 3,279.84 | 0.00 | 0.00 |
| 213 | Kathleen Johnson | 7100-000 | NA | 6,059.49 | 0.00 | 0.00 |
| 286 | Kathryn Mcqueen Barnes | 7100-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| 191 | Kbs Ii 100-200 Campus Drive, Llc | 7100-000 | 0.00 | 628,342.24 | 628,342.24 | 0.00 |
| 530 | Keane E. Aures | 7100-000 | NA | 8,076.92 | 0.00 | 0.00 |
| 344 | Kendrick Patterson, Adam Bergman, | 7100-000 | NA | 4,600,000.00 | 0.00 | 0.00 |
| 383 | Kenneth G. Hoogstra | 7100-000 | NA | 9,995.93 | 0.00 | 0.00 |
| 685 | Kenneth W. Hicks | 7100-000 | NA | 9,967.31 | 0.00 | 0.00 |
| 199 | Kent W. Lindsay | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 490 | Kerry C. Kappler | 7100-000 | NA | 882.04 | 0.00 | 0.00 |
| 467 | Kerry E. Shea | 7100-000 | 25.00 | 65,000.00 | 0.00 | 0.00 |
| 379 | Kevin Livingston | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 289 | Kevin O"brien | 7100-000 | NA | 99,988.00 | 0.00 | 0.00 |
| 158 | Khurshid P. Khoja | 7100-000 | 188.30 | 13,076.91 | 0.00 | 0.00 |
| 605 | Kim & Chang | 7100-000 | 4,703.29 | 5,939.10 | 5,939.10 | 0.00 |
| 527 | Kimberly M. Reisler | 7100-000 | 61.39 | 18,694.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 416 | Kimberly U. Cooley | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 160 | Kristin Jamberdino | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 371 | L.A. Best Photocopies, Inc. | 7100-000 | 1,263.11 | 11,700.72 | 11,700.72 | 0.00 |
| 52 | Lambert, Jo-Ann T | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 29 | Landon Ip, Inc. | 7100-000 | 1,324.60 | 1,324.60 | 1,324.60 | 0.00 |
| 366 | Laura Guillen | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 596 | Lauren Ores Philips | 7100-000 | NA | 1,382.16 | 1,382.16 | 0.00 |
| 468 | Lawrence B. Brownridge | 7100-000 | NA | 65,132.00 | 0.00 | 0.00 |
| 391 | Lawrence Careaga | 7100-000 | NA | 5,203.07 | 0.00 | 0.00 |
| 239 | Lawrence Chiarelli | 7100-000 | 9,909.00 | 30,699.00 | 0.00 | 0.00 |
| 309 | Lawrence Mandelker | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 457 | Lawrence Mandelker | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 473 | Lawrence Mandelker | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 681 | Lawrence Mandelker | 7100-000 | NA | 11,725.00 | 0.00 | 0.00 |
| 428 | Lawyers" Fund For Client | 7100-000 | NA | 3,000,000.00 | 3,000,000.00 | 0.00 |
| 305 | Lee And Li | 7100-000 | 7,000.00 | 12,180.00 | 12,180.00 | 0.00 |
| 268 | Lee M. Goodwin | 7100-000 | NA | 67,405.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | LEE WAYNE CORPORATION | 7100-000 | 2,588.33 | 2,588.33 | 2,588.33 | 0.00 |
| 132 | Leech Tishman Fuscaldo & Lampl, Llc | 7100-000 | 716.45 | 716.45 | 716.45 | 0.00 |
| 274 | Legal Ease Llc | 7100-000 | 11,550.00 | 30,517.40 | 30,517.40 | 0.00 |
| 618 | Leizel M. Galon | 7100-000 | NA | 10,925.36 | 0.00 | 0.00 |
| 466 | Lejdin Fazlibegu | 7100-000 | NA | 318,494.00 | 0.00 | 0.00 |
| 182 | Lelia V. Williamson | 7100-000 | NA | 8,660.94 | 0.00 | 0.00 |
| 143 | Lexisnexis | 7100-000 | NA | 1,145.00 | 1,145.00 | 0.00 |
| 44 | Lexisnexis | 7100-000 | 267,525.23 | 144,414.98 | 144,414.98 | 0.00 |
| 148 | Lexisnexis/Accurint | 7100-000 | NA | 210.00 | 210.00 | 0.00 |
| 149 | Lexisnexis/Accurint | 7100-000 | 22,846.81 | 2,295.05 | 2,295.05 | 0.00 |
| 23 | Library Services | 7100-000 | 4,175.50 | 4,175.50 | 4,175.50 | 0.00 |
| 492 | Lillian R. Cardona | 7100-000 | NA | 1,917.44 | 0.00 | 0.00 |
| 387 | Linda Choy | 7100-000 | NA | 3,351.95 | 0.00 | 0.00 |
| 175 | Linda Lee-Yang | 7100-000 | NA | 8,668.63 | 0.00 | 0.00 |
| 242 | Linda S. Husar C/O Reed Smith Llp | 7100-000 | NA | 293,423.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 370 | Linea Loberg | 7100-000 | NA | 6,700.29 | 0.00 | 0.00 |
| 673 | Lisa C. Mccurdy | 7100-000 | 59.96 | 10,950.00 | 0.00 | 0.00 |
| 197 | Lisa M. Santos | 7100-000 | NA | 6,157.88 | 6,157.88 | 0.00 |
| 489 | Lisa R. Philips | 7100-000 | NA | 1,157.48 | 1,157.48 | 0.00 |
| 368 | Lisa Schuh | 7100-000 | NA | 6,505.91 | 0.00 | 0.00 |
| 332 | Lisa Singh | 7100-000 | NA | 6,481.43 | 0.00 | 0.00 |
| 341 | Loretta Martin | 7100-000 | NA | 7,694.53 | 0.00 | 0.00 |
| 343 | Louise M (Serata) Heckert | 7100-000 | NA | 4,447.14 | 0.00 | 0.00 |
| 356 | Lydia P. Matundan | 7100-000 | NA | 7,402.21 | 0.00 | 0.00 |
| 627 | Lydia P. Matundan | 7100-000 | NA | 7,402.21 | 0.00 | 0.00 |
| 591 | Lyn C. Shaible | 7100-000 | 0.00 | 5,701.69 | 0.00 | 0.00 |
| 655 | Lynn R. Fiorentino | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 300 | Magdalene Bhola | 7100-000 | NA | 2,717.25 | 0.00 | 0.00 |
| 267 | Mahendra N. Churaman | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 595 | Manuel J Murillo | 7100-000 | NA | 1,850.61 | 0.00 | 0.00 |
| 128 | Marc Arthur Greendorfer | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 24 | Marc Arthur Greendorfer | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 234 | Marc B. Lasky | 7100-000 | NA | 78,032.00 | 0.00 | 0.00 |
| 240 | Marc Friedman | 7100-000 | NA | 121,130.00 | 121,130.00 | 0.00 |
| 487 | Marci Thurmond | 7100-000 | NA | 985.01 | 0.00 | 0.00 |
| 208 | Margaret Marie Mosher | 7100-000 | NA | 6,147.00 | 0.00 | 0.00 |
| 37 | Margarita Gevondyan | 7100-000 | 0.00 | 3,182.94 | 0.00 | 0.00 |
| 579 | Maria Rascon | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | Marie A. Landsman | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 206 | Marie F. Vastey | 7100-000 | NA | 7,332.41 | 0.00 | 0.00 |
| 538 | Marie V. Ditaranto | 7100-000 | NA | 1,790.13 | 0.00 | 0.00 |
| 113 | Marilyn D. Barry | 7100-000 | NA | 7,311.07 | 0.00 | 0.00 |
| 381 | Marjorie Moy | 7100-000 | NA | 3,746.98 | 0.00 | 0.00 |
| 322 | Mark Canizio | 7100-000 | 0.00 | 10,950.00 | 10,950.00 | 0.00 |
| 198 | Mark Place | 7100-000 | NA | 7,894.96 | 0.00 | 0.00 |
| 101 | Marsh Usa Inc. | 7100-000 | 450.00 | 62,031.75 | 62,031.75 | 0.00 |
| 99 | Marsh Usa Inc. | 7100-000 | NA | 1,302.00 | 1,302.00 | 0.00 |
| 488 | Martha C. Rendon | 7100-000 | NA | 798.65 | 0.00 | 0.00 |
| 396 | Martin G. Bunin | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 259 | Mary Brown Dieng | 7100-000 | NA | 12,198.44 | 0.00 | 0.00 |
| 328 | Mary E. Fonner-Siavoshan | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 293 | Mary E. Wright | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 413 | Mary Ellen Sillcox | 7100-000 | 0.00 | 9,940.30 | 0.00 | 0.00 |
| 589 | Mary Margaret Utterback | 7100-000 | 336.73 | 72,082.00 | 72,082.00 | 0.00 |
| 679 | Mary S. Mathew | 7100-000 | 83.00 | 4,796.69 | 4,796.69 | 0.00 |
| 214 | Mary Sue Butch | 7100-000 | 280,326.44 | 280,326.80 | 0.00 | 0.00 |
| 245 | Mary Sue Butch | 7100-000 | NA | 280,326.44 | 0.00 | 0.00 |
| 255 | Mary Yow | 7100-000 | 0.00 | 6,712.45 | 0.00 | 0.00 |
| 123 | Maryellen Leseye | 7100-000 | NA | 8,550.66 | 0.00 | 0.00 |
| 441 | Matthew J. Armstrong | 7100-000 | NA | 9,623.00 | 0.00 | 0.00 |
| 367 | Matthew Troup | 7100-000 | NA | 3,737.79 | 0.00 | 0.00 |
| 117 | Maureen Mullen | 7100-000 | NA | 6,420.56 | 0.00 | 0.00 |
| 122 | Maurice Hamlett | 7100-000 | NA | 2,736.74 | 0.00 | 0.00 |
| 157 | Mavourneen Brown | 7100-000 | NA | 7,000.00 | 0.00 | 0.00 |
| 94 | Maxval Group, Inc. | 7100-000 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 |
| 95 | Maxval Group, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 276 | Maxval-Illustrations | 7100-000 | 4,020.00 | 1,830.00 | 1,830.00 | 0.00 |
| 205 | Mayra E. Medina | 7100-000 | NA | 7,894.13 | 0.00 | 0.00 |
| 13 | MCNEVIN CLEANING SPECIALISTS | 7100-000 | 6,432.91 | 6,432.91 | 6,432.91 | 0.00 |
| 170 | Meghan M. Diperna | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 180 | Meghan M. Diperna | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 573 | Melanie Finkel | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 145 | Melinda M. Fox | 7100-000 | NA | 5,593.22 | 0.00 | 0.00 |
| 696 | Michael C. Weinstein | 7100-000 | NA | 85,684.00 | 0.00 | 0.00 |
| 451 | Michael Gorton | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 321 | Michael J. Hogan | 7100-000 | NA | 23,289.35 | 0.00 | 0.00 |
| 380 | Michael J. Lyman | 7100-000 | 0.00 | 8,824.88 | 0.00 | 0.00 |
| 324 | Michael L. Chartan | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 661 | Michael L. Eden | 7100-000 | 3,139.13 | 0.00 | 0.00 | 0.00 |
| 312 | Michael Lindsay | 7100-000 | NA | 389,055.00 | 389,055.00 | 0.00 |
| 331 | Michael Lindsay | 7100-000 | NA | 389,055.00 | 389,055.00 | 0.00 |
| 474 | Michael Lindsay | 7100-000 | NA | 389,055.00 | 389,055.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 526 | Michael Mcnamara | 7100-000 | NA | 8,750.00 | 0.00 | 0.00 |
| 162 | Michael P. Davis | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 629 | Michael Strauss & Linda Schwartz | 7100-000 | 2,707.20 | 1,353.60 | 1,353.60 | 0.00 |
| 518 | Michael V. Blumenthal | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 174 | Michael W. Allen | 7100-000 | NA | 4,175.50 | 0.00 | 0.00 |
| 221 | Michele Szekely | 7100-000 | NA | 7,218.93 | 0.00 | 0.00 |
| 676 | Michelle Oliver | 7100-000 | NA | 26,573.32 | 0.00 | 0.00 |
| 554 | Mignon Smith | 7100-000 | NA | 4,164.04 | 0.00 | 0.00 |
| 225 | Miguel A. Velazquez | 7100-000 | NA | 8,593.72 | 0.00 | 0.00 |
| 563 | Mildred T. Stevenson | 7100-000 | NA | 3,708.29 | 0.00 | 0.00 |
| 638 | Milla Colic | 7100-000 | NA | 3,461.54 | 0.00 | 0.00 |
| 57 | Mills Technique, Inc. | 7100-000 | 2,738.24 | 5,366.24 | 5,366.24 | 0.00 |
| 667 | Monica Pizarro | 7100-000 | NA | 4,718.35 | 0.00 | 0.00 |
| 373 | Monica R. Waide | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 559 | Mpc Insurance, Ltd. | 7100-000 | 38,828.44 | 0.00 | 0.00 | 0.00 |
| 348 | Nadine Delich | 7100-000 | NA | 9,061.89 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 126 | Nancy J. Mertzel | 7100-000 | 13,348.00 | 10,950.00 | 0.00 | 0.00 |
| 624 | Nancy M. Sera | 7100-000 | NA | 2,958.78 | 0.00 | 0.00 |
| 483 | Nancy P. Ransom | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 557 | Nard"s | 7100-000 | 135.00 | 90.00 | 90.00 | 0.00 |
| 415 | Nathaniel Bryant | 7100-000 | NA | 3,485.64 | 0.00 | 0.00 |
| 78 | National Research Council Canada | 7100-000 | 258.50 | 258.50 | 258.50 | 0.00 |
| 133 | Neeti Sundaresh | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 628 | Nettie G. Ladd | 7100-000 | NA | 3,339.45 | 0.00 | 0.00 |
| 260 | Nimesh M. Patel | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 671 | Noel Vales | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 296 | Norma J. Thompson | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 28 | North County Vending Inc. | 7100-000 | 1,542.57 | 1,387.23 | 1,387.23 | 0.00 |
| 161 | Northland Cityplace Ii, Llc | 7100-000 | 56,788.85 | 222,822.34 | 222,822.34 | 0.00 |
| 184 | Nyala Johnson | 7100-000 | NA | 6,008.67 | 0.00 | 0.00 |
| 545 | Nyc Dept. Of Finance | 7100-000 | NA | 1,783,066.00 | 1,783,066.00 | 0.00 |
| 54 | Nylon Technology | 7100-000 | 7,287.50 | 7,522.50 | 7,522.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 693 | Nys Dept Of Tax & Finance | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 39 | Nys Dept Of Tax And Finance | 7100-000 | NA | 247.46 | 247.46 | 0.00 |
| 581 | Nys Dept Of Tax And Finance | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 96 | Office Of Finance | 7100-000 | NA | 131,636.47 | 131,636.47 | 0.00 |
| 147 | Papool S. Chaudhari | 7100-000 | NA | 10,329.64 | 0.00 | 0.00 |
| 139 | Patricia A. Kenny | 7100-000 | NA | 4,079.30 | 0.00 | 0.00 |
| 307 | Patricia Bogen | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 469 | Patricia Bogen | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 472 | Patricia Bogen | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 454 | Patricia M. Spiglanin | 7100-000 | NA | 2,091.00 | 0.00 | 0.00 |
| 531 | Patrick M. Birney | 7100-000 | 39.99 | 0.00 | 0.00 | 0.00 |
| 587 | Patrick Mirandah Co. (M) Sdn Bhd | 7100-000 | 1,779.00 | 2,448.50 | 2,448.50 | 0.00 |
| 634 | Paul A. Sarkis | 7100-000 | 0.00 | 11,725.00 | 0.00 | 0.00 |
| 525 | Paul R. Griffin | 7100-000 | NA | 60,168.00 | 0.00 | 0.00 |
| 632 | Paula Heedwohl | 7100-000 | 988.84 | 998.84 | 998.84 | 0.00 |
| 512 | Paula Unger | 7100-000 | 0.00 | 7,895.40 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | PAYNE CONSULTING GROUP, INC. | 7100-000 | 11,870.25 | 11,870.25 | 11,870.25 | 0.00 |
| 319 | Pearson Horowitz & Burnette, Pc | 7100-000 | 1,546.76 | 1,060.00 | 1,060.00 | 0.00 |
| 127 | Penny L. Hacken | 7100-000 | NA | 6,409.50 | 0.00 | 0.00 |
| 463 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 498 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 575,929.00 | 575,929.00 | 0.00 |
| 499 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 72,108.00 | 72,108.00 | 0.00 |
| 500 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 501 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 742,949.00 | 742,949.00 | 0.00 |
| 502 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 517,519.00 | 517,519.00 | 0.00 |
| 503 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 36,666.00 | 36,666.00 | 0.00 |
| 504 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 505,238.00 | 505,238.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 534 | Peter E. Strniste, Jr. | 7100-000 | 0.00 | 13,887.08 | 13,887.08 | 0.00 |
| 424 | Philip W. Peters | 7100-000 | 108.02 | 88,321.00 | 0.00 | 0.00 |
| 71 | Pitney Bowes Global Financial Services | 7100-000 | 250.00 | 9,934.77 | 9,934.77 | 0.00 |
| 72 | Pitney Bowes Global Financial Services | 7100-000 | 8,897.68 | 67,681.76 | 67,681.76 | 0.00 |
| 303 | Pitney Bowes Print Management | 7100-000 | 3,447.64 | 5,798.70 | 5,798.70 | 0.00 |
| 355 | Pncef, Llc Dba Pnc Equiptment Finance | 7100-000 | NA | 151,795.98 | 151,795.98 | 0.00 |
| 571 | Potts, Kerr & Co. | 7100-000 | 7,349.00 | 11,089.00 | 11,089.00 | 0.00 |
| 83 | Pricewaterhousecoopers Llp | 7100-000 | 21,910.00 | 414,460.72 | 414,460.72 | 0.00 |
| 192 | Priscilla Tan | 7100-000 | NA | 9,108.14 | 0.00 | 0.00 |
| 546 | Proxy Networks, Inc | 7100-000 | 5,999.98 | 5,999.98 | 5,999.98 | 0.00 |
| 299 | R & R Capital Llc., Ftp Capital Llc., And Ira Russ | 7100-000 | NA | 13,700,000.00 | 13,700,000.00 | 0.00 |
| 235 | R. Kenneth Maccallum | 7100-000 | NA | 17,475.00 | 17,475.00 | 0.00 |
| 388 | Rachel E. Kramer | 7100-000 | NA | 6,196.75 | 0.00 | 0.00 |
| 77 | Ramirez, Victor H. | 7100-000 | 0.00 | 4,883.57 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 648 | Ramon R. Perez | 7100-000 | NA | 3,084.70 | 0.00 | 0.00 |
| 230 | Rand B. Peppas | 7100-000 | NA | 45,982.00 | 45,982.00 | 0.00 |
| 522 | Rauer L. Meyer | 7100-000 | NA | 174,612.00 | 0.00 | 0.00 |
| 326 | Raymond R. Plante | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 14 | READY AMERICA, INC. | 7100-000 | 884.12 | 884.12 | 884.12 | 0.00 |
| 11 | RECORDS UPDATE, INC. | 7100-000 | 1,454.04 | 1,454.04 | 1,454.04 | 0.00 |
| 378 | Reginald D. Johnson | 7100-000 | NA | 5,789.87 | 0.00 | 0.00 |
| 1 | RELATIONAL LLC | 7100-000 | 284,685.33 | 3,102,245.33 | 3,102,245.33 | 0.00 |
| 86 | Remfry & Sagar Attorneys-At-Law | 7100-000 | 6,298.00 | 5,772.00 | 5,772.00 | 0.00 |
| 193 | Remy Kessler | 7100-000 | NA | 4,666.00 | 0.00 | 0.00 |
| 339 | Renee M. Olivo | 7100-000 | NA | 3,982.13 | 0.00 | 0.00 |
| 395 | Renu Jethmalani | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 168 | Ricardo R. Espinal | 7100-000 | NA | 6,689.10 | 0.00 | 0.00 |
| 434 | Richard E. Bromley | 7100-000 | 0.00 | 46,154.00 | 0.00 | 0.00 |
| 611 | Richard L. Thorne | 7100-000 | NA | 4,025.00 | 0.00 | 0.00 |
| 409 | Richard M. Shapiro | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 179 | Richard P. Dyer | 7100-000 | NA | 53,715.00 | 0.00 | 0.00 |
| 521 | Richard P. Swanson | 7100-000 | NA | 303,581.00 | 303,581.00 | 0.00 |
| 398 | Richard S. Green | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 377 | Richard Sutherlin | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 640 | Richard W. Sutherlin | 7100-000 | NA | 7,178.77 | 0.00 | 0.00 |
| 452 | Robert A. Weikert | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 306 | Robert B. Pringle | 7100-000 | NA | 290,590.00 | 0.00 | 0.00 |
| 427 | Robert B. Thum | 7100-000 | NA | 216,582.00 | 0.00 | 0.00 |
| 689 | Robert Half Legal | 7100-000 | 24,082.59 | 12,932.40 | 12,932.40 | 0.00 |
| 690 | Robert Half Legal | 7100-000 | NA | 9,641.02 | 9,641.02 | 0.00 |
| 75 | Robert Half Legal | 7100-000 | NA | 9,641.02 | 9,641.02 | 0.00 |
| 76 | Robert Half Legal | 7100-000 | NA | 12,932.40 | 12,932.40 | 0.00 |
| 691 | Robert Half Legal Div. | 7100-000 | NA | 9,641.02 | 9,641.02 | 0.00 |
| 232 | Robert J Reger, Jr | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 135 | Robert J. Macpherson | 7100-000 | NA | 6,197.42 | 0.00 | 0.00 |
| 449 | Robert J. Mccoy | 7100-000 | NA | 8,005.91 | 0.00 | 0.00 |
| 152 | Robert M. Blum | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 226 | Robert M. Unger | 7100-000 | NA | 70,402.00 | 70,402.00 | 0.00 |
| 397 | Robert M. Vilter | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 236 | Robert Mower | 7100-000 | NA | 39,408.00 | 39,408.00 | 0.00 |
| 678 | Robert Willis | 7100-000 | NA | 2,773.00 | 0.00 | 0.00 |
| 353 | Rochelle Weiner | 7100-000 | NA | 7,809.51 | 0.00 | 0.00 |
| 644 | Ronald Goldberg | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 349 | Ronald Shawn Mcbride | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 337 | Roosevelt Littles | 7100-000 | NA | 3,251.11 | 0.00 | 0.00 |
| 658 | Rosa Fazzino | 7100-000 | NA | 6,613.79 | 0.00 | 0.00 |
| 684 | Rose P. Dimalanta | 7100-000 | NA | 5,007.78 | 0.00 | 0.00 |
| 118 | Roseabel Ortiz | 7100-000 | NA | 6,281.24 | 0.00 | 0.00 |
| 433 | Roseann Amoroso | 7100-000 | NA | 8,260.20 | 0.00 | 0.00 |
| 257 | Roseland M. Davis | 7100-000 | NA | 8,114.62 | 0.00 | 0.00 |
| 620 | Rosita Chan-Vicelich | 7100-000 | NA | 7,019.25 | 0.00 | 0.00 |
| 216 | Ruth A. Strauss | 7100-000 | NA | 26,250.00 | 0.00 | 0.00 |
| 187 | Ruth M. Ulferts | 7100-000 | NA | 17,276.71 | 0.00 | 0.00 |
| 429 | Salena L. Chen | 7100-000 | NA | 7,505.19 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 211 | Samira Fredericks | 7100-000 | NA | 10,702.62 | 0.00 | 0.00 |
| 482 | Samuel L. Molinari | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 45 | San Francisco Tax Collector | 7100-000 | NA | 142,158.16 | 142,158.16 | 0.00 |
| 354 | Sandra L. Hollenbaugh | 7100-000 | 0.00 | 7,344.41 | 0.00 | 0.00 |
| 181 | Sandra Walton | 7100-000 | NA | 6,011.38 | 0.00 | 0.00 |
| 431 | Sang Ly | 7100-000 | NA | 6,748.47 | 0.00 | 0.00 |
| 401 | Sara I. Okrent | 7100-000 | NA | 1,917.11 | 0.00 | 0.00 |
| 622 | Sarah G. Mccombe | 7100-000 | NA | 6,974.01 | 0.00 | 0.00 |
| 150 | Sarah Hewitt | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 64 | Sbc Global Services, Inc. | 7100-000 | NA | 58,665.11 | 58,665.11 | 0.00 |
| 687 | Sbc Global Services, Inc. | 7100-000 | NA | 135,523.76 | 135,523.76 | 0.00 |
| 38 | Schiff Hardin Llp | 7100-000 | 0.00 | 1,768,137.00 | 1,768,137.00 | 0.00 |
| 229 | Scott A. Weinberg | 7100-000 | NA | 36,229.00 | 36,229.00 | 0.00 |
| 565 | Sebastian Giarratana | 7100-000 | 0.00 | 8,872.01 | 8,872.01 | 0.00 |
| 420 | Shamiso Maswoswe | 7100-000 | NA | 30,333.33 | 0.00 | 0.00 |
| 63 | Shared Technologies Inc. | 7100-000 | 28,768.75 | 29,710.00 | 29,710.00 | 0.00 |
| 606 | Sharon E. Byam | 7100-000 | NA | 916.14 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 604 | Sharon J. Wisely | 7100-000 | NA | 9,748.80 | 0.00 | 0.00 |
| 144 | Sheree Manning | 7100-000 | 0.00 | 2,034.80 | 0.00 | 0.00 |
| 156 | Shiga International Patent Office | 7100-000 | 41,210.47 | 24,667.05 | 24,667.05 | 0.00 |
| 558 | Shiga International Patent Office | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 688 | Shobayashi International Patent & Trademark Office | 7100-000 | NA | 22,029.76 | 22,029.76 | 0.00 |
| 40 | Sithi-Amnuai, Marisa | 7100-000 | 0.00 | 5,897.42 | 0.00 | 0.00 |
| 119 | Sloly, Annette J | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 311 | Smith, Ann K. | 7100-000 | NA | 342,482.00 | 342,482.00 | 0.00 |
| 41 | Smith, Melba C | 7100-000 | NA | 8,289.85 | 0.00 | 0.00 |
| 507 | Stanley E. Bloch | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 25 | Stanley S. Weithorn | 7100-000 | 12,500.00 | 27,062.50 | 27,062.50 | 0.00 |
| 555 | State Board Of Equalization | 7100-000 | NA | 483.78 | 483.78 | 0.00 |
| 190 | State Of Connecticut | 7100-000 | NA | 515.00 | 515.00 | 0.00 |
| 120 | State Of New Jersey | 7100-000 | NA | 50,935.70 | 50,935.70 | 0.00 |
| 692 | State Of New Jersey | 7100-000 | NA | 8,435.01 | 8,435.01 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 231 | State Street Bank And Company | 7100-000 | NA | 40,000,000.00 | 0.00 | 0.00 |
| 471 | Stefan Brathwaite | 7100-000 | NA | 4,698.27 | 0.00 | 0.00 |
| 450 | Stephen H. Kinney Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 295 | Stephen J. Fowler | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 177 | Stephen Neil Hobbs | 7100-000 | NA | 5,662.51 | 0.00 | 0.00 |
| 539 | Stephen Rothman | 7100-000 | 7,578.00 | 10,950.00 | 0.00 | 0.00 |
| 196 | Stephen V. O"neal | 7100-000 | NA | 281,535.00 | 0.00 | 0.00 |
| 178 | Steven A. Blum | 7100-000 | NA | 7,200,000.00 | 7,200,000.00 | 0.00 |
| 586 | Steven M. Boulais | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 523 | Storage Post Document Storage | 7100-000 | NA | 88,221.58 | 88,221.58 | 0.00 |
| 616 | Stuart Harten | 7100-000 | NA | 4,853.33 | 0.00 | 0.00 |
| 65 | Sue Chase Flowers, Inc. | 7100-000 | 104.23 | 104.23 | 104.23 | 0.00 |
| 594 | Sue J. Stott Aka Sue S. Ryan | 7100-000 | 14,722.00 | 10,950.00 | 0.00 | 0.00 |
| 584 | Suet Ping B.Wong | 7100-000 | NA | 4,208.23 | 0.00 | 0.00 |
| 361 | Susan A. Leslie | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 347 | Susan E. Phillips | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 442 | Susan Lindstrom | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 436 | Sushila Chanana | 7100-000 | 8.80 | 0.00 | 0.00 | 0.00 |
| 617 | Suvashis Bhattacharya | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 222 | Svensson, Jacobs & Bonam | 7100-000 | 7,331.38 | 7,331.38 | 7,331.38 | 0.00 |
| 253 | Sylena L. Slaughter | 7100-000 | NA | 6,586.98 | 0.00 | 0.00 |
| 360 | Sylvia Lee | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 | Tai E International Patent & Law Office | 7100-000 | 1,464.00 | 1,999.00 | 1,999.00 | 0.00 |
| 124 | Taifa R. Johnson | 7100-000 | NA | 6,063.06 | 0.00 | 0.00 |
| 79 | Taiwan International Patent & Law Office | 7100-000 | 685.00 | 1,394.00 | 1,394.00 | 0.00 |
| 570 | Tammy L. Swarbrick | 7100-000 | 0.00 | 4,000.00 | 0.00 | 0.00 |
| 224 | Tara Gangaram | 7100-000 | NA | 6,722.66 | 0.00 | 0.00 |
| 389 | Tara Gangaram | 7100-000 | NA | 6,722.66 | 0.00 | 0.00 |
| 362 | Tara J. Greenfield | 7100-000 | NA | 5,423.75 | 0.00 | 0.00 |
| 68 | Tax Collector | 7100-000 | NA | 16,684.37 | 16,684.37 | 0.00 |
| 385 | Tenielle M. Comerford | 7100-000 | 0.00 | 17,344.67 | 0.00 | 0.00 |
| 351 | Teresa L. Delillo | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | Tfi Resources | 7100-000 | 19,028.97 | 18,967.40 | 18,967.40 | 0.00 |
| 544 | The Ford Agency, Inc. | 7100-000 | 0.00 | 9,522.57 | 9,522.57 | 0.00 |
| 58 | The Ford Agency, Inc. | 7100-000 | 9,522.57 | 14,162.95 | 14,162.95 | 0.00 |
| 287 | The Lansco Corporation | 7100-000 | NA | 665,159.05 | 665,159.05 | 0.00 |
| 310 | The Robert Lewis Group, Llc | 7100-000 | 48,355.84 | 45,300.84 | 45,300.84 | 0.00 |
| 5 | THE VIRGINIA FLORIST LLC | 7100-000 | 220.50 | 220.50 | 220.50 | 0.00 |
| 297 | Theresa Kim | 7100-000 | 0.00 | 10,182.03 | 0.00 | 0.00 |
| 243 | Thomas E. Hill C/O Reed Smith Llp | 7100-000 | NA | 293,432.00 | 0.00 | 0.00 |
| 201 | Thomas J. Igoe, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 614 | Thomas Lanston | 7100-000 | NA | 5,992.25 | 5,992.25 | 0.00 |
| 266 | Thomas P. Giblin, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 290 | Timothy Andrew Miller | 7100-000 | NA | 7,612.45 | 0.00 | 0.00 |
| 440 | Timothy M. Gladden | 7100-000 | NA | 5,478.81 | 0.00 | 0.00 |
| 317 | Todd Bennett | 7100-000 | NA | 22,089.88 | 0.00 | 0.00 |
| 406 | Todd J Wagnon | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 369 | Todd Montague | 7100-000 | 0.00 | 7,188.71 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 529 | Todd R. Regan | 7100-000 | 49.03 | 6,211.32 | 6,211.32 | 0.00 |
| 481 | Tomomi Harkey | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 643 | Tonie Louise Bitseff | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 | TR GRACE, LLC | 7100-000 | 7,651.88 | 7,651.88 | 7,651.88 | 0.00 |
| 569 | Tracey L. Chramek | 7100-000 | NA | 4,890.44 | 0.00 | 0.00 |
| 610 | Troy Christian Fuhriman | 7100-000 | NA | 21,250.00 | 0.00 | 0.00 |
| 141 | Tsouklidis, Argy | 7100-000 | NA | 4,521.57 | 0.00 | 0.00 |
| 462 | Tzaddi S. Thompson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 137 | U.S. Bancorp Equipment Finance, Inc. | 7100-000 | 0.00 | 49,249.17 | 49,249.17 | 0.00 |
| 7 | UNITED LAWYERS SERVICE, INC. | 7100-000 | 375.50 | 1,685.00 | 1,685.00 | 0.00 |
| 103 | United Parcel Service | 7100-000 | 633.79 | 174.84 | 174.84 | 0.00 |
| 155 | United States Gymnastics | 7100-000 | NA | 4,562.85 | 4,562.85 | 0.00 |
| 80 | Us Bancorp Business Equipment Finance Group | 7100-000 | 370,267.34 | 1,440,889.00 | 1,440,889.00 | 0.00 |
| 550 | Usalliance Fcu | 7100-000 | NA | 1,818.28 | 1,818.28 | 0.00 |
| 16 | VALERA GLOBAL INC. | 7100-000 | 9,968.13 | 10,271.28 | 10,271.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 282 | Velma Lynnette Golshan | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 672 | Vicki M Nielsen | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 281 | Vincent P. Page | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 130 | Virgie Barber | 7100-000 | NA | 6,549.40 | 0.00 | 0.00 |
| 131 | Virgie Barber | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 491 | Vivienne Gaskins | 7100-000 | NA | 974.27 | 0.00 | 0.00 |
| 107 | Vladimir Lekach | 7100-000 | NA | 3,822.19 | 0.00 | 0.00 |
| 264 | Walter J. Godlewski Iii | 7100-000 | NA | 18,231.00 | 0.00 | 0.00 |
| 284 | Walter Keith Bell | 7100-000 | NA | 5,006.42 | 0.00 | 0.00 |
| 27 | Weiner, Kenneth B. | 7100-000 | 23,940.00 | 23,940.00 | 0.00 | 0.00 |
| 342 | Wendy E. Howe | 7100-000 | NA | 8,808.80 | 0.00 | 0.00 |
| 615 | Wendy L. Anthony | 7100-000 | NA | 1,773.93 | 0.00 | 0.00 |
| 460 | Wendy M. Yoviene | 7100-000 | NA | 15,645.00 | 0.00 | 0.00 |
| 537 | Wendy P. Liu | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 110 | West Publishing Corporation | 7100-000 | 0.00 | 740,363.80 | 740,363.80 | 0.00 |
| 251 | Whitney Hicks | 7100-000 | NA | 41,340.00 | 0.00 | 0.00 |
| 89 | Wilkinson & Grist | 7100-000 | NA | 4,887.00 | 4,887.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 364 | William B. Norden | 7100-000 | 382.75 | 59,605.00 | 0.00 | 0.00 |
| 252 | William D. Scott | 7100-000 | NA | 7,858.39 | 0.00 | 0.00 |
| 404 | William F. O"brien Jr. | 7100-000 | NA | 174,612.00 | 0.00 | 0.00 |
| 588 | William J. Egan | 7100-000 | 2,651.00 | 7,670.00 | 0.00 | 0.00 |
| 668 | William Shv | 7100-000 | NA | 2,800.19 | 2,800.19 | 0.00 |
| 336 | Wilson F. Hidalgo | 7100-000 | NA | 3,053.98 | 0.00 | 0.00 |
| 649 | Wilson F. Hidalgo | 7100-000 | NA | 3,050.00 | 0.00 | 0.00 |
| 47 | Woodworks | 7100-000 | 525.00 | 4,593.75 | 4,593.75 | 0.00 |
| 651 | Wyner, Scott H | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 92 | Xerox Corporation | 7100-000 | 218,082.66 | 1,239,733.52 | 1,239,733.52 | 0.00 |
| 551 | Y.S. Chang & Associates | 7100-000 | 213.50 | 313.50 | 313.50 | 0.00 |
| 686 | Yolanda Herrera Espinoza | 7100-000 | NA | 576.92 | 0.00 | 0.00 |
| 553 | Yuasa And Hara | 7100-000 | NA | 4,068.61 | 4,068.61 | 0.00 |
| 477 | Zachary P. Waterman | 7100-000 | NA | 2,253.90 | 0.00 | 0.00 |
| 301 | Andrew D. Ness | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 459 | Anthony J. Barron | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 302 | Barbara G. Werther | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 393 | Barry G. Felder | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 513 | Benjamin I. Delaney | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 215 | Carolyn Collins | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 392 | Catherine Mcgrath | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 514 | Charles M. English, Jr. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 458 | Clark T. Thiel | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 453 | Daniel R. Sovocool | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 233 | Daven G. Lowhurst | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 495 | David B. Ritchie | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 195 | David Buon Cristiani | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 542 | David C. Mancini | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 277 | David E. Jacobson | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 256 | David L. Bacon | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 515 | David L. Kelleher | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 464 | David M. Warburg | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 541 | David N. Fong | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 384 | David P. Graybeal | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 249 | David S.Foster | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 533 | David T. Dekker | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 241 | David V. Biesemeyer | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 403 | Deborah Demasi | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 340 | Deborah J. Broyles | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 228 | Douglas E. Davidson | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 408 | E. Ann Gill | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 273 | Eli R. Mattioli | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 520 | Ellen Bastier | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 516 | Eulalia M. Mark | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 247 | Fredric C. Nelson | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 422 | George T. Argyris | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 446 | Gregg N. Dulik | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 314 | Heisse, Ii, John R. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 508 | James N. Karas, Jr. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 461 | Jeffrey Gons | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 447 | John R. Foote | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 258 | John T. Wood | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 448 | John W. Ralls | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 334 | Julian S Millstein | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 365 | Karl D Belgum | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 199 | Kent W. Lindsay | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 467 | Kerry E. Shea | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 289 | Kevin O"brien | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 527 | Kimberly M. Reisler | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 468 | Lawrence B. Brownridge | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 268 | Lee M. Goodwin | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 466 | Lejdin Fazlibegu | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 242 | Linda S. Husar C/O Reed Smith Llp | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 267 | Mahendra N. Churaman | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 234 | Marc B. Lasky | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 696 | Michael C. Weinstein | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 525 | Paul R. Griffin | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 424 | Philip W. Peters | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 522 | Rauer L. Meyer | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 193 | Remy Kessler | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 409 | Richard M. Shapiro | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 179 | Richard P. Dyer | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 398 | Richard S. Green | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 452 | Robert A. Weikert | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 306 | Robert B. Pringle | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 427 | Robert B. Thum | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 232 | Robert J Reger, Jr | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 135 | Robert J. Macpherson | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 152 | Robert M. Blum | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 397 | Robert M. Vilter | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 216 | Ruth A. Strauss | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 507 | Stanley E. Bloch | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 450 | Stephen H. Kinney Jr. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 295 | Stephen J. Fowler | 7400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 196 | Stephen V. O"neal | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 243 | Thomas E. Hill C/O Reed Smith Llp | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 201 | Thomas J. Igoe, Jr. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 264 | Walter J. Godlewski Iii | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 460 | Wendy M. Yoviene | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 364 | William B. Norden | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 404 | William F. O"brien Jr. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 7,088,780.74 | $ 157,770,762.49 | $ 89,991,658.42 | $ 0.00 |

### FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 09-15631 | MEW | Judge: | Michael E. Wiles | Trustee Name: | YANN GERON, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | THELEN LLP A CALIFORNIA LIMITED LI | | | | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| | | | | | 341(a) Meeting Date: | 10/15/2009 |
| For Period Ending: | 04/25/2019 | | | | Claims Bar Date: | 01/13/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE  NET OF COLLECTION RESERVE OF $12,529,114 WIP CONTINGENCIES OF $3,222,905 AND AR CONTINGENCIES OF $2,853,728 | 27,554,472.00 | 27,554,472.00 | | 5,134,317.91 | FA |
| 2. Citibank Accounts (u) | 0.00 | 122,862.79 | | 122,864.94 | FA |
| 3. SECURITY DEPOSITS (u) | 201,448.00 | 201,448.00 | | 0.00 | FA |
| 4. STOCK - NETFABRIC HOLDINGS INC. | 8,947.00 | 8,947.00 | | 0.00 | FA |
| 5. STOCK - INVESTMENT IN MPC | 176,150.00 | 3,051,718.00 | | 3,051,718.00 | FA |
| 6. ACCOUNTS RECEIVABLE DUE FROM BR HOLDINGS II  AMOUNT IS IN DISPUTE. INCLUDED IN THE LUMP A/R SUM. | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 7. FURNITURE, FIXTURES, EQUIPMENT | 126,019.00 | 126,019.00 | | 0.00 | FA |
| 8. COMPUTER EQUIPMENT  SURRENDERED.  DUE 20% OF NET PROCEEDS OF SALE. | 45,502.00 | 599.00 | | 599.00 | FA |
| 9. LEASEHOLD IMPROVEMENTS | 306,854.00 | 306,854.00 | | 0.00 | FA |
| 10. INVENTORY (u) | 6,231,951.00 | 6,231,951.00 | | 0.00 | FA |
| 11. PREPAID EXPENSE TO ON-SITE ASSOCIATES | 65,000.00 | 65,000.00 | | 0.00 | FA |
| 12. TAX REFUND WITH COMMISSION OF FINANCE NY (u) | 355,464.70 | 355,464.70 | | 355,464.70 | FA |
| 13. REFUND FROM GUARDIAN INSURANCE (u) | 122.40 | 269.40 | | 269.40 | FA |
| 14. REFUND FROM MCGRAW-HILL COMPANIES | 87.25 | 0.00 | | 87.25 | FA |
| 15. Refund re overpayment of morgtage recording fee (u) | 10.00 | 0.00 | | 10.00 | FA |
| 16. CLIENT FILE RETRIEVAL (u) | Unknown | 373,582.16 | | 363,400.16 | FA |
| 17. REFUND FROM EQUITY OFFICE PROPERTIES (u) | 0.00 | 31,253.76 | | 31,253.76 | FA |
| 18. Distribution Pymt on Acct of Debtor Thomas Allison (u) | Unknown | 282.38 | | 282.38 | FA |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 09-15631 | MEW | Judge: | Michael E. Wiles | | Trustee Name: | YANN GERON, TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | THELEN LLP A CALIFORNIA LIMITED LI | | | | | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| | | | | | | 341(a) Meeting Date: | 10/15/2009 |
| For Period Ending: | 04/25/2019 | | | | | Claims Bar Date: | 01/13/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 19.  Refund from American Express (u) | 0.00 | 190.00 | | 190.00 | FA |
| 20.  Payment of Unclaimed Funds from WageWorks (u) | 0.00 | 137.23 | | 137.23 | FA |
| 21.  Turnover of Payments from Citibank (u) | Unknown | 172.20 | | 172.20 | FA |
| 22.  DISTRIBUTION ON ACCOUNT OF CLAIM DANIEL V. AEON CORP. (u) | Unknown | 192.81 | | 192.81 | FA |
| 23.  Art Auction (u) | 0.00 | 143,247.06 | | 145,282.06 | FA |
| 24.  REFUND PAYMENT FROM WAGEWORKS (u) | 0.00 | 881.82 | | 4,411.71 | FA |
| 25.  Payments on Personal Accounts by Former Partners (u) | 0.00 | 44,394.07 | | 44,394.07 | FA |
| 26.  Distribution from Bankruptcy Est. of Egghead.com, Inc. (u) | 0.00 | 956.64 | | 956.64 | FA |
| 27.  Distribution on Acct. of Suncro Vac Inc., Debtors (u) | 0.00 | 37,870.40 | | 16.91 | FA |
| 28.  Refund from County of Napa Warrant (u) | 0.00 | 16.36 | | 16.36 | FA |
| 29.  Void (u)<br><br>Erroneous duplicative asset; Consolidated with asset no. 24 | 0.00 | N/A | | 0.00 | FA |
| 30.  TURNOVER OF BANK OF AMERICA FUNDS (u) | 0.00 | 43,702.53 | | 43,735.48 | FA |
| 31.  FIRE INSURANCE REFUND (u) | 0.00 | 5,524.55 | | 5,524.55 | FA |
| 32.  NJ TAX REFUND (u) | 0.00 | 219.00 | | 1,036.65 | FA |
| 33.  PAYMENT ASSOCIATED WITH STATE STREET LITIGATION (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 34.  Refund for Cancellation of Daily Bankruptcy Subscript. (u) | 0.00 | 8,263.60 | | 8,263.60 | FA |
| 35.  Royalty Payment (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 36.  Refund from ARC (u) | 0.00 | 1,515.55 | | 1,515.55 | FA |
| 37.  Distribution for Mortgage Lenders Network Liquidating (u) | 0.00 | 321.03 | | 321.03 | FA |
| 38.  The Core Club 55th Street LLC Refund (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 39.  STOCK (u) | 0.00 | 0.00 | | 0.00 | FA |
| 40.  Payments By Former Partners (u) | 0.00 | 9,000,000.00 | | 8,778,019.19 | FA |

**FORM 103**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 09-15631 | MEW | Judge: | Michael E. Wiles | Trustee Name: | YANN GERON, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:    THELEN LLP A CALIFORNIA LIMITED LI

Date Filed (f) or Converted (c):    09/18/2009 (f)

341(a) Meeting Date:    10/15/2009

For Period Ending:    04/25/2019

Claims Bar Date:    01/13/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 41.  Settlement of Jewel Claims (u) | 0.00 | 2,951,749.00 | | 2,951,749.00 | FA |
| 42.  Nielsen Payment (u) | 0.00 | 777,613.80 | | 777,613.80 | FA |
| 43.  Keker and Van Nest Interpleader Funds (u) | 0.00 | 294,095.19 | | 294,095.19 | FA |
| 44.  Distribution for Frontier Airlines Holdings (u) | 0.00 | 116.13 | | 116.13 | FA |
| 45.  ALM Refund (u) | 0.00 | 14,131.25 | | 14,131.25 | FA |
| 46.  Pitney Bowes Refund (u) | 0.00 | 6,846.96 | | 6,846.96 | FA |
| 47.  UNum Life Insurance Company Refund (u) | 0.00 | 760.31 | | 760.31 | FA |
| 48.  K&K Insurance (u) | 0.00 | 267.80 | | 267.80 | FA |
| 49.  Funds from Government of District of Columbia (u) | 0.00 | 37,090.56 | | 37,090.56 | FA |
| 50.  Kaufman Law Refund of Retainer (u) | 0.00 | 4,760.00 | | 4,760.00 | FA |
| 51.  Unclaimed Funds (u) | 0.00 | 208,500.00 | | 210,927.36 | FA |
| 52.  USPS Refund (u) | 0.00 | 597.94 | | 597.94 | FA |
| 53.  Connecticut Unclaimed Funds (u) | 0.00 | 3,140.16 | | 3,140.16 | FA |
| 54.  KWELM Distribution (u) | 0.00 | 4,578.52 | | 4,578.52 | FA |
| 55.  TSIC Distribution (u) | 0.00 | 2,642.00 | | 2,642.00 | FA |
| 56.  Refund from FTI Consulting, Inc. (u) | 0.00 | 4,665.42 | | 4,665.42 | FA |
| 57.  Iron Mountain Refund (u) | 0.00 | 1,754.00 | | 1,754.00 | FA |
| 58.  Fed Ex Refund (u) | 0.00 | 100.00 | | 100.00 | FA |
| 59.  Claim in GM Corp. (u) | 0.00 | 66,288.65 | | 66,288.65 | FA |
| 60.  Void (u)<br><br>Erroneous duplicative asset; Consolidated with asset no. 46 | 0.00 | N/A | | 0.00 | FA |
| 61.  Field Fisher Waterhouse Refund (u) | 0.00 | 253.84 | | 253.84 | FA |
| 62.  Baker & McKenzie LLP Refund (u) | 0.00 | 398.75 | | 398.75 | FA |
| 63.  Distribution on account of MFS GUC Trust (u) | 0.00 | 195.63 | | 195.63 | FA |

**FORM 103**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-15631 | MEW | Judge: | Michael E. Wiles | Trustee Name: | YANN GERON, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | THELEN LLP A CALIFORNIA LIMITED LI | | | | Date Filed (f) or Converted (c): | 09/18/2009 (f) |
| | | | | | 341(a) Meeting Date: | 10/15/2009 |
| For Period Ending: | 04/25/2019 | | | | Claims Bar Date: | 01/13/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 64.  Contingency Fee in Connection w/ CDOI Litigation (u) | 0.00 | 1,950,000.00 | | 1,950,000.00 | FA |
| 65.  Copterline Settlement (u) | 0.00 | 155,000.00 | | 155,000.00 | FA |
| 66.  Secret Service Class Action Settlement Distribution (u) | 0.00 | 838,545.91 | | 838,545.91 | FA |
| 67.  Delphi Corporation Distribution (u) | 0.00 | 218.40 | | 218.40 | FA |
| 68.  Specialty's Cafe & Bakery Inc Stock (u) | 0.00 | 24,345.81 | | 24,345.81 | FA |
| 69.  Remnant Assets (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 604.36 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $35,272,027.35 | $55,441,984.07 | | $25,621,141.29 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/2012        Current Projected Date of Final Report (TFR): 09/30/2018

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/09 | 1 | Credit Clearing House 925 Westchester Ave White Plains, NY 10604 | Net of commissions (Nano Viricides, Inc.) | 1121-000 | $350.00 | | $350.00 |
| 10/05/09 | 1 | Thelen 925 Westchester Ave White Plains, NY 10604 | Net of commissions (AllExcel, Inc.) | 1121-000 | $350.00 | | $700.00 |
| 10/05/09 | 1 | Credit Clearing House 925 Westchester Ave White Plains, NY 10604 | Net of commissions (TheraCour Pharma) | 1121-000 | $350.00 | | $1,050.00 |
| 10/05/09 | 1 | Credit Clearing House 925 Westchester Ave White Plains, NY 10604 | A/R payment, net remittance ref. St. Vincents | 1121-000 | $4,846.13 | | $5,896.13 |
| 10/05/09 | 1 | Credit Clearing House 925 Westchester Ave White Plains, NY 10604 | Reference is St. Vincents | 1121-000 | $1,176.52 | | $7,072.65 |
| 10/05/09 | 1 | Credit Clearing House 925 Westchester Ave White Plains, NY 10604 | Net remittance, ref. St. Vincents | 1121-000 | $77.88 | | $7,150.53 |
| 10/05/09 | 1 | Credit Clearing House, Inc. 925 Westchester Ave White Plains, NY 10604 | Net remittance, ref. is St. Vincents | 1121-000 | $207.68 | | $7,358.21 |
| 10/05/09 | 1 | Credit Clearing House, Inc. 925 Westchester Ave White Plains, NY 10604 | Net remittance, ref. St. Vincents | 1121-000 | $1,386.00 | | $8,744.21 |
| 10/05/09 | 1 | Credit Clearing House, Inc. 925 Westchester Ave White Plains, NY 10604 | Net of commissions, ref. St. Vincents Catholic Med | 1121-000 | $29.92 | | $8,774.13 |
| 10/05/09 | 1 | Credit Clearing House, Inc. 925 Westchester Ave White Plains, NY 10604 | Net of commissions (St. Vincents Catholic Medical) | 1121-000 | $1,168.20 | | $9,942.33 |
| 10/05/09 | 1 | Credit Clearing House, Inc. 925 Westchester Ave White Plains, NY 10604 | A/R/ remittance, ref NY Motel Enterprises | 1121-000 | $1,056.00 | | $10,998.33 |
| 10/05/09 | 1 | Davis & Gilbert 1740 Broadway New York, NY 10019 | A/R | 1121-000 | $3,383.00 | | $14,381.33 |

UST Form 101-7-TDR (10/1/2010) (Page: 142)

Page Subtotals:                                          $14,381.33                    $0.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America

                                                                     Account Number/CD#: XXXXXX3926

                                                                     Checking Account

Taxpayer ID No: XX-XXX2040                        Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/09 | 1 | CCH<br>4025 West Peterson Ave<br>Chicago, IL 60646 | Refund resulting from cancellation | 1121-000 | $551.22 | | $14,932.55 |
| 10/05/09 | 1 | VMware, Inc.<br>P.O. Box 51980<br>Palo Alto, CA 94303 | A/R | 1121-000 | $1,559.00 | | $16,491.55 |
| 10/05/09 | 1 | Health & Hospitals Corporation<br>160 Water Street<br>New York, NY 10038 | A/R | 1121-000 | $2,599.00 | | $19,090.55 |
| 10/05/09 | 1 | Main Street Bank<br>23970 US Highway 59 North<br>Kingwood, Texas 77325 | A/R "Expense Reimbursement" | 1121-000 | $189.60 | | $19,280.15 |
| 10/05/09 | 1 | Golden Sources International, Inc.<br>981 Industrial Road, Ste. E<br>San Carlos, CA 94070 | A/R | 1121-000 | $182.25 | | $19,462.40 |
| 10/05/09 | 1 | Western State Oil Co.<br>P.O. Box 1307<br>1790 South tenth Street<br>San Jose, CA 95109 | A/R | 1121-000 | $3,580.22 | | $23,042.62 |
| 10/05/09 | 1 | 1515 Broadway Fee Owner LLC<br>420 Lexington Avenue<br>New York, NY 10170 | A/R ref. Viacom | 1121-000 | $240.00 | | $23,282.62 |
| 10/05/09 | 1 | 1515 Broadway Fee Owner LLC<br>420 Lexington Ave<br>New York, NY 10170 | A/R ref is Viacom Professional Fee | 1121-000 | $1,446.00 | | $24,728.62 |
| 10/05/09 | 1 | Travelers<br>111 Schilling Road<br>Hunt Valley, MD 21031 | A/R note re Mack Trucks account | 1121-000 | $11,012.51 | | $35,741.13 |
| 10/05/09 | 1 | Wachovia Bank<br>1701 Market Street<br>Philadelphia, PA 19103 | A/R | 1121-000 | $225.00 | | $35,966.13 |
| 10/05/09 | 1 | Alan M. Jacobs<br>999 Central Avenue, Suite 208<br>Woodmere, NY 11598 | Shared Assets Trust (06-12737) | 1121-000 | $67.00 | | $36,033.13 |
| 10/05/09 | 1 | Slinger Golf, Inc.<br>163 Starlite Dr<br>San Mateo, CA 94402 | A/R | 1121-000 | $200.00 | | $36,233.13 |

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

Page Subtotals:                                        $21,851.80            $0.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631    Trustee Name: YANN GERON, TRUSTEE    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI    Bank Name: Bank of America
Account Number/CD#: XXXXXX3926
Checking Account
Taxpayer ID No: XX-XXX2040    Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/09 | 1 | Chubb<br>55 Water Street, 28th Floor<br>New York, New York 10041-2899 | A/R | 1121-000 | $37,123.94 | | $73,357.07 |
| 10/05/09 | 1 | Eleventh Street Partners<br>303 International Cir., Ste. 360<br>Hunt Valley, MD 21030 | A/R | 1121-000 | $12,000.00 | | $85,357.07 |
| 10/05/09 | 1 | Volvo<br>Greensboro, NC 27402-6115 | A/R for invoices dated 1/13/09. | 1121-000 | $48.04 | | $85,405.11 |
| 10/05/09 | 1 | State Bar Of California<br>180 Howard Street<br>San Francisco, CA 94105-1639 | RPL Check 1641014 | 1121-000 | $325.00 | | $85,730.11 |
| 10/05/09 | 1 | Advanced Construction Techniques, Inc.<br>1000 N. West St., Suite 1200<br>Wilmington, DE 19801 | A/R | 1121-000 | $1,242.00 | | $86,972.11 |
| 10/05/09 | 1 | Newcardio<br>2350 Mission College Blvd., Suite 1175<br>Santa Clara, CA 95054 | A/R | 1121-000 | $3,061.00 | | $90,033.11 |
| 10/05/09 | 1 | Volvo<br>Greensboro, NC 27402-6115 | A/R | 1121-000 | $217.06 | | $90,250.17 |
| 10/05/09 | 1 | Aquanano Technologies<br>19106 Pala Mesa Place<br>Northridge, CA 91326 | A/R Payment | 1121-000 | $3,000.00 | | $93,250.17 |
| 10/09/09 | 1 | The McGraw Hill Companies<br>148 Princeton Hgts. Rd.<br>Hightstown, NJ 08520-1450 | Refund from Accounts Receivable. | 1121-000 | $1,670.00 | | $94,920.17 |
| 10/09/09 | 1 | The Hartford<br>Complex Claim Group<br>One Hartford Plaza<br>Hartford, CT 06115 | RT Venderbilt Co. In. Final Pymt of various items | 1121-000 | $29,825.14 | | $124,745.31 |
| 10/09/09 | 1 | BCCC Property LLC<br>One Penn Plaza, Suite 3915<br>New York, NY 10119 | A/R | 1121-000 | $1,530.00 | | $126,275.31 |
| 10/09/09 | 1 | Tissue Genesis Inc.<br>677 Ala Moana Blvd., Suite 1100<br>Honolulu, HI 96813 | A/R | 1121-000 | $1,913.88 | | $128,189.19 |
| 10/15/09 | 2 | Citibank | Turnover from operating account. | 1229-000 | $2.15 | | $128,191.34 |

Page Subtotals:    $91,958.21    $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America

                                                                     Account Number/CD#: XXXXXX3926

                                                                     Checking Account

Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/09 | 2 | Citibank | Turnover from operating account. | 1229-000 | $500.00 | | $128,691.34 |
| 10/15/09 | 2 | Citibank | Turnover from operating account. | 1229-000 | $2,208.44 | | $130,899.78 |
| 10/15/09 | 2 | Citibank | Turnover from operating account. | 1229-000 | $70,154.35 | | $201,054.13 |
| 10/30/09 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $7.73 | | $201,061.86 |
| 11/05/09 | 1 | Stars Cleaners Inc. 46670 Mohave Dr. Freemont, CA 94539 | Apparent A/R/ payment. | 1121-000 | $50.00 | | $201,111.86 |
| 11/05/09 | 1 | Pamerla H. Wilson 9300 Wilshire Blvd., Ste. 420 Beverly Hills, CA 90212-3213 | Apparent A/R payment. | 1121-000 | $500.00 | | $201,611.86 |
| 11/05/09 | 1 | Cirignano Contracting Inc. 750 West California Ave Absecon, NJ 08201 | A/R Payment | 1121-000 | $192.50 | | $201,804.36 |
| 11/05/09 | 1 | Slinger Golf Inc. 163 Starlite Dr San Mateo, CA 94402 | A/R Payment | 1121-000 | $200.00 | | $202,004.36 |
| 11/05/09 | 1 | Foodsafe Systems Inc. 364 Littlefield Avenue South San Francisco, CA 94080 | Payment of A/R | 1121-000 | $200.00 | | $202,204.36 |
| 11/05/09 | 1 | Jews For Jesus 60 Haight Street San Francisco, CA 94102-5895 | A/R Payment | 1121-000 | $140.36 | | $202,344.72 |
| 11/11/09 | 1 | Cinemark USA 3900 Dallas Parkway, Suite 500 Plano, TX 75093 | A/R payment. | 1121-000 | $200.00 | | $202,544.72 |
| 11/11/09 | 1 | McCarthy Building Companies 1341 North Rock Hill Road St. Louis, MO 63124 | Payment of A/R. | 1121-000 | $177.82 | | $202,722.54 |
| 11/19/09 | 1 | Foodsafe Systems Inc. 364 Littlefield Ave San Fran, CA 94080-6103 | A/R | 1121-000 | $200.00 | | $202,922.54 |

Page Subtotals:                                                                      $74,731.20          $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3926
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/09 | 1 | IDT Corp<br>520 Broad Street<br>Newark, NJ 07102 | A/R | 1121-000 | $1,435.00 | | $204,357.54 |
| 11/19/09 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage fees. | 9999-000 | | $9,337.82 | $195,019.72 |
| 11/20/09 | 2 | Citibank NA<br>One Penn's Way<br>New Castle, DE 19720 | Turnover of fund from Citi. | 1229-000 | $50,000.00 | | $245,019.72 |
| 11/20/09 | 1 | Citibank NA<br>One Penn's Way<br>New Castle, DE 19720 | A/R turnover from Citi. | 1121-000 | $60.52 | | $245,080.24 |
| 11/20/09 | 1 | WBB Communications<br>600 University St., Sutie 1720<br>Seattle, WA 98101 | A/R reference 7386977 | 1121-000 | $2,609.65 | | $247,689.89 |
| 11/20/09 | 12 | Commissioner Of Finance NY City<br>59 Maiden Lan, 19th Floor<br>New York, New York 10038 | Tax refund for tax year 2008. | 1224-000 | $355,464.70 | | $603,154.59 |
| 11/30/09 | 1 | Slinger Golf Inc.<br>163 Starlite Dr<br>San Mateo, CA 94402 | A/R payment account 060510 | 1121-000 | $200.00 | | $603,354.59 |
| 11/30/09 | 1 | Credit Clearing House<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R pymt for partial pymt of claim 552573. | 1121-000 | $1,050.00 | | $604,404.59 |
| 11/30/09 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $18.32 | | $604,422.91 |
| 12/02/09 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of DAD Trucking invoice. | 9999-000 | | $7,275.00 | $597,147.91 |
| 12/02/09 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of appraisal of art collection. | 9999-000 | | $750.00 | $596,397.91 |
| 12/03/09 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment for monthly server license obligation. | 9999-000 | | $8,000.00 | $588,397.91 |
| 12/09/09 | 1 | Foodsafe Systems<br>364 Littlefield Ave<br>S San Fran, CA 94080-6103 | A/R Payment | 1121-000 | $200.00 | | $588,597.91 |

Page Subtotals: $411,038.19   $25,362.82

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

    Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 30 | Bank Of America<br>San Antonio, TX | Turnover of funds from closed BofA account. | 1229-000 | $43,702.53 | | $632,300.44 |
| 12/15/09 | 13 | Guardian<br>7 Hanover Sq.<br>New York, NY 10004 | Refund of a voided check from Guardian Insurance. | 1229-000 | $122.40 | | $632,422.84 |
| 12/15/09 | 30 | Bank Of America<br>San Antonio, TX | Turnover of Debtor's BOA account funds | 1229-000 | $32.95 | | $632,455.79 |
| 12/16/09 | 1 | Credit Clearing House<br>925 Westchester Avenue<br>White Plains, NY 10604 | Payment of A/R | 1121-000 | $11,512.82 | | $643,968.61 |
| 12/16/09 | 1 | Christopher And Mary Lagno<br>80 E End Ave, Apt. 11D<br>New York, NY 10028-8017 | Pymt in full but on pro-rata of A/R. | 1121-000 | $46,193.18 | | $690,161.79 |
| 12/18/09 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Omni Management Group. | 9999-000 | | $6,337.61 | $683,824.18 |
| 12/21/09 | 1 | BNY Mellon | Pymt of fees owed to Thelen. OnSite Collection | 1121-000 | $17,500.00 | | $701,324.18 |
| 12/21/09 | 1 | BNY Mellon | Second pymt re J. Terrizzi Trusts (On-Site) | 1121-000 | $17,500.00 | | $718,824.18 |
| 12/21/09 | 1 | Hertz<br>P.O. Box 26531<br>Oklahoma City, Oklahoma 73126 | Payment of A/R amount in full per OnSite demand. | 1121-000 | $162.00 | | $718,986.18 |
| 12/21/09 | 1 | Kreisle Borg Florman<br>97 Montgomery St.<br>Scarsdale, NY 10583 | Payment in full of remaining a/r per stlmt -OnSite | 1121-000 | $50,000.00 | | $768,986.18 |
| 12/21/09 | 1 | Commercial Collection Consultants<br>1130 Broadway<br>North Massapequa, NY 11758 | Payment of A/R | 1121-000 | $6,193.37 | | $775,179.55 |
| 12/23/09 | 1 | Allied Digital Technologies, Debtor<br>1000 West Street, 10th Floor<br>P.O. Box 549<br>Wilmington, DE 19801 | Payment of awarded fees per order dated 7/21/09. | 1121-000 | $4,743.00 | | $779,922.55 |
| 12/23/09 | 31 | National Union Fire Insurance Co. Of Pittsburgh<br>Syracuse, New York | Insurance payment, Insured St. Vincents Hospital. | 1290-000 | $5,524.55 | | $785,447.10 |

Page Subtotals:      $203,186.80      $6,337.61

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3926 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/09 | | Citibank, N.A.<br>ITA - CPB Special Loan Region Account<br>485 Lexington Avenue, 9th Floor<br>New York, New York 10017 | Wire representing adequate protection payment.<br>Wire sent out 12/24/09, pursuant to court order dated 12/23/09. | 4210-000 | | $300,000.00 | $485,447.10 |
| 12/31/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | $45.51 | | $485,492.61 |
| 01/04/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of post-petition storage charges pursuant to so-ordered stip. dated 12/23/09. | 9999-000 | | $5,863.17 | $479,629.44 |
| 01/06/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of monthly server license obligations. | 9999-000 | | $4,000.00 | $475,629.44 |
| 01/11/10 | 1 | Darcon Construction Inc<br>360 Meacham Avenue<br>Elmont, NY 11003 | A/R receipt, no reference | 1121-000 | $2,658.27 | | $478,287.71 |
| 01/11/10 | 24 | WageWorks Inc<br>1100 Park Place<br>4th Floor<br>San Mateo, CA 94403 | Refund on account on uncashed checks. | 1229-000 | $648.57 | | $478,936.28 |
| 01/11/10 | 1 | Credit Clearing House<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref. 37610, Claim 573879. | 1121-000 | $510.89 | | $479,447.17 |
| 01/11/10 | 1 | Credit Clearing House<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R reference 36254, Claim 573790. | 1121-000 | $7,054.54 | | $486,501.71 |
| 01/11/10 | 1 | Indio Products Inc<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | A/R client no. 031164. | 1121-000 | $631.63 | | $487,133.34 |
| 01/11/10 | 1 | Indio Products, Inc<br>2750 S. Alameda St.<br>Los Angeles, CA 90058 | A/R client no. 031164 | 1121-000 | $634.56 | | $487,767.90 |
| 01/11/10 | 1 | Unity Gallega Of The U.S., Inc, Aka Casa Galicia<br>37-09 31st Ave.<br>Astoria, NY 11103 | A/R replacement check for ck. 6043 dated 11/13/08. | 1121-000 | $1,607.09 | | $489,374.99 |

Page Subtotals:                                          $13,791.06        $309,863.17

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/10 | 1 | Jack Chan & Diane Hoe<br>20134 Ljepava Dr<br>Saratoga, CA 95070 | A/R reference "Michael Chang Patent" | 1121-000 | $675.00 | | $490,049.99 |
| 01/11/10 | 1 | INDOTCOM, LLC<br>2923 Via Ipanema<br>Carlsbad, CA 92009-9255 | A/R Payment | 1121-000 | $555.00 | | $490,604.99 |
| 01/13/10 | 1 | Qwikplay LLC, Jeffrey A. Iris<br>542 Hopmeadow St. PMB 109<br>Simsbury, CT 06070-2415 | A/R payment | 1121-000 | $1,000.00 | | $491,604.99 |
| 01/13/10 | 1 | Foodsafe Systems Inc.<br>364 Littlefield Ave<br>S. San Fran, CA 94080-6103 | A/R payment. | 1121-000 | $200.00 | | $491,804.99 |
| 01/13/10 | 1 | Credit Clearing House Inc.<br>625 Westchester Ave<br>White Plains, NY 10604 | A/R ref no. 60504, claim no. 572904. | 1121-000 | $10,406.00 | | $502,210.99 |
| 01/13/10 | 1 | Credit Clearing House Inc.<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R, ref. no. 35973, claim no. 573870. | 1121-000 | $214.00 | | $502,424.99 |
| 01/13/10 | 1 | CREDIT CLEARING HOUSE INC.<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref no 610688, claim no 573796. | 1121-000 | $1,443.60 | | $503,868.59 |
| 01/13/10 | 1 | Crdit Clearing House Inc.<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref no. 620905, claim 573796. | 1121-000 | $580.00 | | $504,448.59 |
| 01/13/10 | 1 | Credit Clearing House Inc.<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 620905, claim no. 573796. | 1121-000 | $483.00 | | $504,931.59 |
| 01/13/10 | 1 | Progressive Energy<br>P.O. Box 1551<br>Raleigh, NC 27602 | A/R invoice dated Oct. 08, inv. no. 7384161-01. | 1121-000 | $8,547.75 | | $513,479.34 |
| 01/13/10 | 1 | Citibank NA<br>485 Lexington Ave<br>New York, NY 10017 | Funds reflecting incoming wire; client 604194. | 1121-000 | $114,601.27 | | $628,080.61 |
| 01/13/10 | 1 | Robert L Dunnett, Trustee<br>18809 Cox Ave., Ste. 250<br>Saratoga, CA 95070 | Client 061211 - Paid in Full" | 1121-000 | $1,125.00 | | $629,205.61 |

Page Subtotals:                    $139,830.62           $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/10 | 13 | Guardian Life Insurance Company Of America<br>7 Hanover Sq.<br>New York, NY 10004 | Voided check on benefits to employee. | 1229-000 | $147.00 | | $629,352.61 |
| 01/15/10 | 1 | Aquanano LLP<br>19106 Pala Mesa Pl<br>Northridge, CA 91326 | A/R | 1121-000 | $3,000.00 | | $632,352.61 |
| 01/15/10 | 1 | Ford Motor Co.<br>Central Acounting Services<br>P.O. Box 1758<br>Dearborn, MI 48121 | A/R invoice 19494211. | 1121-002 | $57,037.57 | | $689,390.18 |
| 01/15/10 | 1 | Ford Motor Co.<br>P.O. Box 1758<br>Dearborn, MI 48121 | A/R invoice 19495257. | 1121-002 | $20,839.00 | | $710,229.18 |
| 01/15/10 | 32 | State Of New Jersey<br>Trenton, NJ 08695-0019 | NJ Part Refund - Tax refund partial. | 1224-000 | $219.00 | | $710,448.18 |
| 01/15/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage fees. | 9999-000 | | $1,200.00 | $709,248.18 |
| 01/19/10 | 1 | Sedano Inc.<br>11310 S. Orange Blossom Trl<br>Orlando, FL 32837 | A/R payment of invoice dated 12 1/08. | 1121-000 | $7,500.00 | | $716,748.18 |
| 01/20/10 | 1 | AMTRAK<br>30th and Market Streets<br>Philadelphia, PA 19104 | A/R invoice dated 10/16/08 no. 7385336 (OnSite). | 1121-000 | $1,557.75 | | $718,305.93 |
| 01/20/10 | 1 | Amtrak<br>30th and Market Streets<br>Philadelphia, PA 19104 | A/R invoice dated 12/31/08 no. 7395096 (OnSite). | 1121-000 | $384.00 | | $718,689.93 |
| 01/20/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Omni. | 9999-000 | | $6,037.40 | $712,652.53 |
| 01/25/10 | 1 | Stronghold Engineering Inc<br>2000 Market Street<br>Riverside, CA 92501 | A/R Collected through On-Site | 1121-000 | $954.50 | | $713,607.03 |
| 01/25/10 | 1 | ACER INCORP | A/R PAYMENT INCOMING WIRE RECEIVED ON 1/7/10 REPRESENTING PAYMENT OF A/R. | 1121-000 | $1,687.52 | | $715,294.55 |

Page Subtotals: $93,326.34  $7,237.40

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/10 | 1 | ACER INCORP. | PAYMENT OF A/R INCOMING WIRE INTO ACCOUNT ON 1/07/10, REPRESENTING PAYMENT OF A/R. | 1121-000 | $3,134.80 | | $718,429.35 |
| 01/25/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to ADP. | 9999-000 | | $280.50 | $718,148.85 |
| 01/27/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of transcript. | 9999-000 | | $279.15 | $717,869.70 |
| 01/27/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of NYS filing fee. | 9999-000 | | $4,500.00 | $713,369.70 |
| 01/29/10 | 1 | Citibank 485 Lexington Avenue 9th Floor New York, New York 10017 | Incoming wire Citi by order of Avendus Capital Inc | 1121-000 | $375.00 | | $713,744.70 |
| 01/29/10 | 1 | Citibank 485 Lexington Avenue 9th Floor New York, New York 10017 | Incoming wire to Citi by order of Netratings, Inc. | 1121-000 | $50,000.00 | | $763,744.70 |
| 01/29/10 | 1 | WHM LLC, BRE Wind II 501 E. Camino Real Boca Raton, Florida 33432 | Invoice 7356954, c/m 606453/0040. | 1121-000 | $4,629.30 | | $768,374.00 |
| 01/29/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $39.90 | | $768,413.90 |
| 01/29/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of monthly storage license. | 9999-000 | | $4,000.00 | $764,413.90 |
| 02/02/10 | 1 | GOLDMAN SACHS | Payment of A/R; client no. 002162. Incoming wire into account on January 28, 2010, representing payment of A/R. | 1121-000 | $5,596.35 | | $770,010.25 |
| 02/02/10 | 1 | GOLDMAN SACHS | Payment of A/R; client no. 002162. Incoming wire into account on January 28, 2010, representing payment of A/R. | 1121-000 | $1,209.00 | | $771,219.25 |

Page Subtotals: $64,984.35   $9,059.65

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/10 | 1 | GOLDMAN SACHS | Payment of A/R; client no. 002162. Incoming wire into account on January 28, 2010, representing payment of A/R. | 1121-000 | $837.00 | | $772,056.25 |
| 02/05/10 | 1 | Mortgage Lenders Network Liquidating Trust 146 New Britain Ave. Plainville, CT 06062 | Fee app 2/07, inv. date 1/29/10, MLN fees 2/07. | 1121-000 | $57,598.00 | | $829,654.25 |
| 02/05/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | Ice Music/Ice Capital Corp. | 1121-000 | $650.00 | | $830,304.25 |
| 02/05/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | Netfabric Corp. | 1121-000 | $5,200.00 | | $835,504.25 |
| 02/05/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | Ice Music/Ice Capital Corporation | 1121-000 | $650.00 | | $836,154.25 |
| 02/05/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | Ice Music/ Ice Capital Corporation | 1121-000 | $650.00 | | $836,804.25 |
| 02/05/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | Ice Music/Ice Capital Corporation | 1121-000 | $650.00 | | $837,454.25 |
| 02/05/10 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste. L Las Vegas, NV 89118 | Invoice 7368101 dated 6/12/08. | 1121-000 | $250.00 | | $837,704.25 |
| 02/05/10 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste. L Las Vegas, NV 89118 | Invoice 7368101, dated 6/12/08. | 1121-000 | $250.00 | | $837,954.25 |
| 02/05/10 | 1 | CCH 925 Westchester Ave White Plains, NY 10604 | Ref 606849, claim 562213. | 1121-000 | $165.83 | | $838,120.08 |
| 02/05/10 | 1 | CCH 925 Westchester Ave White Plains, NY 10604 | Ref 61141 claim 562199 | 1121-000 | $1,856.45 | | $839,976.53 |

Page Subtotals:                   $68,757.28          $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                          Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI             Bank Name: Bank of America

                                                          Account Number/CD#: XXXXXX3926

                                                          Checking Account

Taxpayer ID No: XX-XXX2040                                Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref 62004, claim 562193 | 1121-000 | $105.00 | | $840,081.53 |
| 02/05/10 | 1 | Softhinks USA Inc.<br>3940 Broad St., Ste. 7, Ste. 339<br>SN, Luis OBISP, CA 93401-7017 | Settlement of Legal Fees | 1121-000 | $50,000.00 | | $890,081.53 |
| 02/05/10 | 1 | Indio Products Inc.<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | Client 031164 | 1121-000 | $634.47 | | $890,716.00 |
| 02/05/10 | 1 | Oilmatic Systems LLC<br>P.O. Box 185<br>155 Smith Street<br>Keasbey, NJ 08832 | Client 061799 | 1121-000 | $2,000.00 | | $892,716.00 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref 060745, claim 552573. | 1121-000 | $975.00 | | $893,691.00 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref 060745, claim 552573. | 1121-000 | $949.82 | | $894,640.82 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref. 621153, Claim 564622. | 1121-000 | $17,809.63 | | $912,450.45 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref. 36254, Claim 573790. | 1121-000 | $1,000.00 | | $913,450.45 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref. 606126, Claim 562218. | 1121-000 | $4,205.11 | | $917,655.56 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref 33865, Claim 564630. | 1121-000 | $5,696.97 | | $923,352.53 |
| 02/05/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | Ref 60165, Claim 562195. | 1121-000 | $12,500.00 | | $935,852.53 |
| 02/05/10 | 14 | McGraw Hill Companies<br>148 Princeton Hgts Rd<br>Hightstown, NJ 08520-1450 | Refund of Magazine<br>Subscription Eng. New Record. | 1129-000 | $87.25 | | $935,939.78 |

Page Subtotals:                                           $95,963.25          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3926 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/10 | 1 | Routeone LLC 31500 Northwestern Hwy., Ste. 200 Farmington Hills, MI 48334 | Invoice 12/08. | 1121-000 | $25,912.03 | | $961,851.81 |
| 02/09/10 | | Citibank, N.A. 485 Lexington Avenue, 9th Floor New York, New York 10017 | Adequate protection payment to Citi for January. Outgoing wire sent on February 8, 2010. | 4210-000 | | $200,000.00 | $761,851.81 |
| 02/09/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage fees. | 9999-000 | | $1,707.72 | $760,144.09 |
| 02/12/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage invoice. | 9999-000 | | $1,596.00 | $758,548.09 |
| 02/15/10 | 1 | Mortgage Lenders Network Liquidating Trust 146 New Britain Ave. Plainville, CT 06062 | This check bounced on February 11, 2010. | 1121-000 | ($57,598.00) | | $700,950.09 |
| 02/17/10 | 1 | Mortgage Lenders Network Liquidating Trust | Payment of A/R Deposit number 101 bounced on 2/11/10. Accordingly the company wired funds into our account on February 12th in the same amount. | 1121-000 | $57,598.00 | | $758,548.09 |
| 02/18/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process first installment payment of Omni invoice. | 9999-000 | | $20,832.64 | $737,715.45 |
| 02/22/10 | 1 | Univar 17425 NE Union Hill Rd. Redmond, WA 98052 | A/R Inoivce 7393744. | 1121-000 | $14,765.38 | | $752,480.83 |
| 02/22/10 | 1 | CCH 925 Westchester Ave White Plains, NY 10604 | A/R ref 61683, claim 562167. | 1121-000 | $5,000.00 | | $757,480.83 |
| 02/22/10 | 1 | Carl Warren & Company P.O. Box 25161 Santa Ana, CA 92799-5161 | A/R David Pierotti, 7394137. | 1121-000 | $270.00 | | $757,750.83 |
| 02/22/10 | 1 | Foodsafe Systems Inc. 364 Littlefield Ave S San Fran, CA 941080-6103 | A/R account 034542. | 1121-000 | $200.00 | | $757,950.83 |

| | | |
|---|---|---|
| Page Subtotals: | $46,147.41 | $224,136.36 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                          Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI              Bank Name: Bank of America

                                                          Account Number/CD#: XXXXXX3926

                                                          Checking Account

Taxpayer ID No: XX-XXX2040                                 Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/10 | 1 | Dynergy Administrative Services 1000 Louisana, Suite 5800 Houston, TX 77002-5050 | A/R from On Site due from LS Power Generation LP | 1121-000 | $31,000.00 | | $788,950.83 |
| 02/22/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | A/R Ice Music / Ice Capital Corp. | 1121-000 | $650.00 | | $789,600.83 |
| 02/22/10 | 1 | CCH 925 Westchester Ave White Plains, NY 10604 | A/R ref 605898, claim no. 573846. | 1121-000 | $624.00 | | $790,224.83 |
| 02/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage fees. | 9999-000 | | $600.00 | $789,624.83 |
| 02/24/10 | 1 | Hilton 755 Crossover Lane Memphis, TN 38117 | A/R Invoice 739766. | 1121-000 | $14.61 | | $789,639.44 |
| 02/24/10 | 1 | Fairpointe Data Inc. 2177 Leghorn St. Mountain View, CA 94043 | A/R reference "Paid by Amex" | 1121-000 | $9,040.50 | | $798,679.94 |
| 02/24/10 | 1 | Commercial Collection Consultants 1130 Broadway North Massapequa, NY 11758 | Refund of improperly deducted commissions by CCC. | 1121-000 | $1,800.00 | | $800,479.94 |
| 02/24/10 | 1 | KP SCAL FSO P.O. Box 7131 Pasadena, CA 91109-7131 | A/R Invoice 201210. | 1121-000 | $2,450.13 | | $802,930.07 |
| 02/24/10 | 1 | Adler Lawfirm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | Number of Adler Settlements of A/R per memo. | 1121-000 | $23,183.48 | | $826,113.55 |
| 02/24/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 620920, Claim 573797. | 1121-000 | $738.40 | | $826,851.95 |
| 02/24/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 60876, Claim 573882. | 1121-000 | $706.13 | | $827,558.08 |
| 02/25/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of Edelman Arts Retainer. | 9999-000 | | $10,000.00 | $817,558.08 |
| 02/26/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $44.66 | | $817,602.74 |

Page Subtotals:                                    $70,251.91        $10,600.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631  
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040  
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX3926  
Checking Account  
Blanket Bond (per case limit): $64,217,507.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/10 | 1 | TO KWOK LEUNG | FINAL SETTLEMENT OF INV. 7391039 AND 7392730 INCOMING WIRE INTO ESTATE ACCOUNT ON FEBRUARY 26, 2010 FOR CLIENT NUMBER 061851 (WOO, LUI CHE). SETTLEMENT OF INVOICE NUMBERS 7391039 AND 7392730. | 1121-000 | $22,975.00 | | $840,577.74 |
| 03/04/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of monthly storage license obligations. | 9999-000 | | $4,000.00 | $836,577.74 |
| 03/05/10 | 1 | Lagan International | Part of Danske) ID: DABAGB2B INCOMING WIRE INTO ESTATE ACCOUNT ON MARCH 2, 2010, RECEIVED FROM LOGAN INTERNATIONAL PUERTO RICO; PART OF DANSKE; ID - DABAGB2B, NORTHERN BANK. | 1121-000 | $16,153.00 | | $852,730.74 |
| 03/10/10 | 1 | Foodsafe Systems Inc. 364 Littlefield Ave. S. San Francisco, CA 94080-6103 | A/R | 1121-000 | $200.00 | | $852,930.74 |
| 03/10/10 | 1 | Indio Products Inc 2750 S. Alameda Street Los Angeles, CA 90058 | A/R Client 031164 INVOICE 031164. | 1121-000 | $634.56 | | $853,565.30 |
| 03/10/10 | 1 | Federal Mogul Corp. P.O. Box 21787 Tulsa, OK 74121-1787 | Third & final dividend payment on accnt of claim. | 1121-000 | $498.47 | | $854,063.77 |
| 03/10/10 | 1 | Horowitz & Burnet P.C. 1660 Lincoln St., Suite 1900 Denver, CO 80264 | Pymt of balance from firm's trust acct Weinman. | 1121-000 | $8,940.00 | | $863,003.77 |
| 03/10/10 | 15 | Commissioner Of Finance NYC | Refund re overpayment of mortgage recording fee | 1229-000 | $10.00 | | $863,013.77 |

Page Subtotals: $49,411.03   $4,000.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/10 | 1 | McCauly Custom Homes, LLC 92 Brookwood Drive Mahwah, NJ 07430 | Mediation Services Rendered client 037856. | 1121-000 | $551.25 | | $863,565.02 |
| 03/10/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | AR Invoice 447946 ref 607567 claim 573814. | 1121-000 | $10,000.00 | | $873,565.02 |
| 03/10/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | AR invoice 447056 ref 60925 claim 562191 | 1121-000 | $1,000.00 | | $874,565.02 |
| 03/10/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | AR  invoice 447019 ref 32938 claim 573853. | 1121-000 | $14,896.85 | | $889,461.87 |
| 03/10/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | AR invoice no 446799 ref 607684 claim 573839. | 1121-000 | $350.00 | | $889,811.87 |
| 03/10/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | a/r CCH invoice 446749, ref 38259 claim 573791. | 1121-000 | $2,750.00 | | $892,561.87 |
| 03/10/10 | 1 | FPL P.O. Box 029100 Miami, FL 33102 | A/R Florida Power & Light Collected by OnSite. | 1121-000 | $5,681.95 | | $898,243.82 |
| 03/10/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | AR ref 62034 claim 573863. | 1121-000 | $250.00 | | $898,493.82 |
| 03/16/10 | | Citibank, N.A. 485 Lexington Avenue, 9th Floor New York, New York 10017 | Adequate protection payment Citibank for February. Outgoing wire sent on March 15, 2010. | 4210-000 | | $125,000.00 | $773,493.82 |
| 03/17/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process commission payment to CCH. | 9999-000 | | $20,112.13 | $753,381.69 |
| 03/18/10 | 1 | CAPRIUS, INC. | FULL & COMPLETE SETTLEMENT INCOMING WIRE FROM CAPRIUS, INC. ON 3/18/10. "FULL AND COMPLETE SETTLEMENT." ORIGINATING BANK - FIRST REPUBLIC BANK. | 1121-000 | $60,000.00 | | $813,381.69 |

Page Subtotals: $95,480.05   $145,112.13

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3926 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process refund of erroneous Ford payment. | 9999-000 | | $77,876.57 | $735,505.12 |
| 03/19/10 | 1 | Zurich 7045 College Blvd. Overland Park, KS 66211 | A/R claim invoice 6945925 | 1121-000 | $7,569.22 | | $743,074.34 |
| 03/19/10 | 1 | Foodsafe Systems 364 Littlefield Ave S San Fran, CA 94080-6103 | A/R Payment on Account. | 1121-000 | $200.00 | | $743,274.34 |
| 03/19/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | Ref no 61830 claim 573816. | 1121-000 | $6,460.00 | | $749,734.34 |
| 03/19/10 | 1 | IBM 1701 North St Endicott, NY 13760-5553 | A/R invoice 7105381. | 1121-000 | $1,900.00 | | $751,634.34 |
| 03/19/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to process payment of storage fees. | 9999-000 | | $600.00 | $751,034.34 |
| 03/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions to Adler on account of Omnia Luo Group. | 9999-000 | | $10,765.00 | $740,269.34 |
| 03/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commission payment to Donald Pearce. | 9999-000 | | $18,205.30 | $722,064.04 |
| 03/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of estimate to David Malosh. | 9999-000 | | $4,500.00 | $717,564.04 |
| 03/31/10 | 1 | URS 600 Montgomery Street 25th Floor San Francisco, CA 94111 | Settlement of A/R Through Don Pearce. | 1121-000 | $40,000.00 | | $757,564.04 |
| 03/31/10 | 1 | NetApp 495 E. Java Drive Sunnyvale, CA 94089 | A/R Payment | 1121-000 | $29,251.20 | | $786,815.24 |
| 03/31/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R Ref 39157 Claim 572907 | 1121-000 | $1,040.00 | | $787,855.24 |

| | | |
|---|---|---|
| Page Subtotals: | $86,420.42 | $111,946.87 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3926 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/10 | 1 | CHARTIS<br>P.O. Box 2017<br>Jersey City, NJ 07303-2017 | A/R on behalf of Touro College Bills | 1121-000 | $57,040.49 | | $844,895.73 |
| 03/31/10 | 1 | UBS<br>1000 Harbor Boulevard<br>Weehawken, NJ 07086 | A/r Through On-Site invoice 785990 | 1121-000 | $1,338.68 | | $846,234.41 |
| 03/31/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $52.06 | | $846,286.47 |
| 03/31/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process second installment payment to Omni. | 9999-000 | | $23,732.33 | $822,554.14 |
| 04/01/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of monthly storage license obligations. | 9999-000 | | $4,000.00 | $818,554.14 |
| 04/05/10 | 1 | Ford Motors<br>P.O. Box 1758<br>Dearborn, MI 48121 | Payment of A/R | 1121-000 | $185,216.72 | | $1,003,770.86 |
| 04/06/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions to Donald Pearce. | 9999-000 | | $12,257.40 | $991,513.46 |
| 04/08/10 | | CITIBANK, N.A.<br>485 LEXINGTON AVENUE, 9TH FLOOR<br>NEW YORK, NEW YORK 10017 | Adequate protection payment to Citibank for March. OUTGOING WIRE TO CITIBANK SENT OUT ON APRIL 7, 2010. | 4210-000 | | $125,000.00 | $866,513.46 |
| 04/08/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions to On-Site Associates, LLC. | 9999-000 | | $7,637.25 | $858,876.21 |
| 04/08/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions to On-Site Associates. | 9999-000 | | $578.24 | $858,297.97 |
| 04/09/10 | 1 | Foodsafe Systems<br>364 Littlefield Ave<br>S San Fran, CA 94080-6103 | A/R | 1121-000 | $250.00 | | $858,547.97 |
| 04/09/10 | 1 | Indio Products<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | A/R. Client 031164 pymt on account w/ interest | 1121-000 | $634.56 | | $859,182.53 |

|  | Page Subtotals: | | | | $244,532.51 | $173,205.22 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 159)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of filing fees. | 9999-000 | | $800.00 | $858,382.53 |
| 04/12/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to process payment of filing fee. | 9999-000 | | $2,727.00 | $855,655.53 |
| 04/16/10 | 1 | Silverstein Properties 7 WTC - 250 Greenwich Street New York, NY 10007 | A/R settlement Thelen v. Silverstein (Yudin) | 1121-000 | $15,000.00 | | $870,655.53 |
| 04/16/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref no. 34771 claim no. 573875. | 1121-000 | $4,359.50 | | $875,015.03 |
| 04/16/10 | 1 | Chubb Insurance 55 Water Street 28th Floor New York, New York10041-2899 | A/R OnSite Sherwin Kaplan's Mediation. | 1121-000 | $4,320.53 | | $879,335.56 |
| 04/16/10 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R Thelen v. Olsen | 1121-000 | $50,000.00 | | $929,335.56 |
| 04/16/10 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R recovery Thelen v. Sysorex | 1121-000 | $2,721.36 | | $932,056.92 |
| 04/16/10 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste. L Las Vegas, NV 89118 | A/R | 1121-000 | $250.00 | | $932,306.92 |
| 04/16/10 | 17 | Equity Office Properties Two North Riverside Plaza, Ste 2100 Chicago, IL 60606 | Refund Payment | 1229-000 | $31,253.76 | | $963,560.68 |
| 04/16/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions to CCH. | 9999-000 | | $4,864.43 | $958,696.25 |
| 04/21/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage fees. | 9999-000 | | $471.39 | $958,224.86 |
| 04/21/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Omni. | 9999-000 | | $59,485.32 | $898,739.54 |
| 04/23/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 60727, claim 572905. | 1121-000 | $69.15 | | $898,808.69 |

Page Subtotals: $107,974.30   $68,348.14

UST Form 101-7-TDR (10/1/2010) *(Page: 160)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 60727, claim 572905. | 1121-000 | $69.15 | | $898,877.84 |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R  ref 60727, claim 572905. | 1121-000 | $138.30 | | $899,016.14 |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 60727, ref 572905. | 1121-000 | $138.35 | | $899,154.49 |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 60727, claim 572905. | 1121-000 | $69.15 | | $899,223.64 |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 60727, claim 572905. | 1121-000 | $207.45 | | $899,431.09 |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 60727, claim 572905. | 1121-000 | $4,601.00 | | $904,032.09 |
| 04/23/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 60727, claim 572905. | 1121-000 | $207.45 | | $904,239.54 |
| 04/23/10 | 1 | Carol Dickman | A/R Payment (On-Site) | 1121-000 | $6,350.00 | | $910,589.54 |
| 04/23/10 | 1 | Slinger Golf<br>163 Starlite Dr.<br>San Mateo, CA 94402 | A/R (On-Site) | 1121-000 | $1,476.00 | | $912,065.54 |
| 04/26/10 | 1 | NDS Ltd. | Payment of Dec. 105944; Invoice No. 7388879. INCOMING WIRE INTO THE ESTATE RECEIVED ON APRIL 23, 2010.  ORIGINATING BANK - CITIBANK. | 1121-000 | $8,545.64 | | $920,611.18 |
| 04/30/10 | 18 | Jan Johnson<br>P.O. Box 1708<br>Sacramento, CA 95812-1708 | Distribution Payment | 1290-000 | $55.81 | | $920,666.99 |
| 04/30/10 | 1 | Walepower/Royal Bank Of Canada<br>Toronto, Canada | A/R | 1121-000 | $4,000.00 | | $924,666.99 |

Page Subtotals:                                        $25,858.30            $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 161)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                                   Trustee Name: YANN GERON, TRUSTEE                     Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                                        Bank Name: Bank of America

                                                                                    Account Number/CD#: XXXXXX3926

                                                                                    Checking Account

Taxpayer ID No: XX-XXX2040                                                           Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | 1 | Kazlow & Kazlow 237 West 35th Street New York, NY 10001 | Pymt of balance a/r, net pre-pet. commissions | 1121-000 | $6,054.00 | | $930,720.99 |
| 04/30/10 | 19 | Amex Travel Related 2002 North 19th Ave Phoenix, AZ 85027 | Refund Payment | 1229-000 | $150.00 | | $930,870.99 |
| 04/30/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $54.51 | | $930,925.50 |
| 05/03/10 | 1 | Sharman Networks | A/R INCOMING WIRE INTO ESTATE ON APRIL30, 2010. ORIGINATOR: STUBBS ALDERTON & MARKILE SENDING BANK: FIRST REPUBLIC | 1121-000 | $15,000.00 | | $945,925.50 |
| 05/03/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Reed Smith. | 9999-000 | | $4,000.00 | $941,925.50 |
| 05/04/10 | 1 | PAUL & PATRICIA E. MARTIN | A/R INCOMING WIRE INTO ESTATE REPRESENTING PAYMENT FO A/R ON APRIL 26, 2010. ACCOUNT HANDLED BY ON-SITE ASSOCIATES. | 1121-000 | $6,623.57 | | $948,549.07 |
| 05/06/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions to Adler Law Firm. | 9999-000 | | $15,816.41 | $932,732.66 |
| 05/07/10 | 1 | Foodsafe Systems 364 Littlefield Ave S San Fran, CA 94080-6103 | A/R Payment | 1121-000 | $250.00 | | $932,982.66 |
| 05/07/10 | 1 | Indio Products 2750 S. Alameda Street Los Angeles, CA 90058 | A/R client payment 0361164. | 1121-000 | $634.57 | | $933,617.23 |
| 05/07/10 | 1 | Studio Gaia Inc. 601 W. 26th Street, Suite 415 New York, NY 10001 | A/R pymt per stlmt agreement dated 4/20/10. | 1121-000 | $23,600.00 | | $957,217.23 |

Page Subtotals:                                                        $52,366.65          $19,816.41

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3926
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, New York 10604 | A/R ref 621112 claim 573818. | 1121-000 | $4,003.50 | | $961,220.73 |
| 05/07/10 | 20 | WageWorks Inc.<br>1100 Park Place<br>4th Floor<br>San Mateo, CA 94403 | Payment of unclaimed funds. | 1229-000 | $95.23 | | $961,315.96 |
| 05/07/10 | 20 | WageWorks Inc.<br>1100 Park Place<br>4th Floor<br>San Mateo, CA 94403 | Payment of unclaimed funds. | 1229-000 | $42.00 | | $961,357.96 |
| 05/07/10 | 21 | Citibank | Turnover of pymts rec. directly in Citibank acct. | 1290-000 | $172.20 | | $961,530.16 |
| 05/12/10 | | CITIBANK, N.A.<br>485 LEXINGTON AVENUE, 9TH FLOOR<br>NEW YORK, NY 10017 | ADEQUATE PROTECTION PAYMENT TO CITIBANK FOR APRIL.<br>OUTGOING WIRE TO CITIBANK SENT OUT ON MAY 11, 2010. | 4210-000 | | $125,000.00 | $836,530.16 |
| 05/17/10 | 1 | XL Fire Protection<br>3022 N. Hesperian St.<br>Santa Ana, CQA 92706 | A/R payment through On Site. | 1121-000 | $3,200.22 | | $839,730.38 |
| 05/17/10 | 1 | The Learning Accelerator<br>P.O. Box 584<br>Nellysford, VA 22958 | A/R through On-Site. | 1121-000 | $250.00 | | $839,980.38 |
| 05/17/10 | 1 | MetLife<br>500 Jordan Road<br>Troy, NY 12180 | A/R pymt. invoice 7335996<br>(TX. Genco Lease) | 1121-000 | $5,043.95 | | $845,024.33 |
| 05/17/10 | 1 | Bresnan Communications<br>One Manhattanville Road<br>Purchase, NY 10577 | A/R payment through On-Site. | 1121-000 | $2,677.27 | | $847,701.60 |
| 05/17/10 | 1 | CCH<br>925 Weschester Ave<br>White Plains, NY 10604 | A/R Invoice 450113, ref 610988. | 1121-000 | $10,000.00 | | $857,701.60 |

Page Subtotals:                                   $25,484.37          $125,000.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/10 | 1 | ALLIACENSE LIMITED LLC | PARTIAL PAYMENT OF INVOICE 7388612. INCOMING WIRE INTO ESTATE ACCOUNT - CLIENT IS Technology Properties Limited. | 1121-000 | $1,500.00 | | $859,201.60 |
| 05/24/10 | 1 | Adler Lawfirm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R collected by Adler re Sysorex. | 1121-000 | $5,000.00 | | $864,201.60 |
| 05/24/10 | 1 | Mobiclip 2801 Camino Del Rio S. Ste. 306B San Diego, CA 92108-3800 | A/R Invoice 7392836 | 1121-000 | $258.60 | | $864,460.20 |
| 05/24/10 | 1 | The Nasdaq OMX Group 9600 Blackwell Road Rockville, MD 20850 | A/R Payment invoice 7375774. | 1121-000 | $22.24 | | $864,482.44 |
| 05/24/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 620556, partial pymt on claim 572901. | 1121-000 | $20,000.00 | | $884,482.44 |
| 05/24/10 | 18 | Jan Johnson P.O. Box 1708 Sacramento, CA 95812-1708 | Dividend distribution from ch 13 re Thomas Allison | 1290-000 | $226.57 | | $884,709.01 |
| 05/25/10 | 33 | Sheppard Mullin 333 South Hope Street Los Angeles, CA 90071-1448 | Pymt for service costs associated w/ State Street | 1290-000 | $10,000.00 | | $894,709.01 |
| 05/26/10 | 1 | Castle Village Owners Corp. | Settlement payment of A/R Incoming wire received on May 25, 2010. Payment of MP10145000160. | 1121-000 | $430,000.00 | | $1,324,709.01 |
| 05/28/10 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $65.30 | | $1,324,774.31 |
| 06/01/10 | 1 | Kazlow & Kazlow 237 West 35th Street New York, New York 10001 | Partial pymt on account of A/R for Netfabric Corp. Collected by pre-petition counsel in conjunction with CCC. | 1121-000 | $6,400.00 | | $1,331,174.31 |
| 06/01/10 | 1 | CCH 925 Westchester Ave White Plains, NY 10604 | A/R ref 607684 claim 573839. | 1121-000 | $350.00 | | $1,331,524.31 |

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

Page Subtotals: $473,822.71 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 607684 claim 573839. | 1121-000 | $350.00 | | $1,331,874.31 |
| 06/01/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R ref 600745 claim 552573. | 1121-000 | $31,780.63 | | $1,363,654.94 |
| 06/01/10 | 1 | Del Monte Foods<br>P.O. Box 80<br>Pittsburgh, PA 15230-0080 | A/R invoice 7330526. | 1121-000 | $650.00 | | $1,364,304.94 |
| 06/01/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process monthly license obligations. | 9999-000 | | $4,000.00 | $1,360,304.94 |
| 06/01/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process commission payment to On-Site Associates. | 9999-000 | | $25,194.30 | $1,335,110.64 |
| 06/04/10 | 1 | Xplore Technologies<br>14000 Summit Drive, Suite 900<br>Austin, TX 78728 | A/R from Yudin. | 1121-000 | $92,500.00 | | $1,427,610.64 |
| 06/04/10 | 1 | River Operations<br>16150 Main Circle Dr., Suite 400<br>Chesterfield, MO 63017-4689 | A/R Invoice 7378791 | 1121-000 | $322.50 | | $1,427,933.14 |
| 06/04/10 | 1 | Indio Products Inc<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | A/R | 1121-000 | $634.56 | | $1,428,567.70 |
| 06/04/10 | 1 | NY Medical Group PC<br>400 Campus Drive<br>Florham Park, NJ 07932 | Stlmt. of a/r through Marty Bunin, Alstron & Bird. | 1121-000 | $15,000.00 | | $1,443,567.70 |
| 06/04/10 | 1 | Frontier Airlines Claims Agent<br>757 3rd Ave., 3rd Floor<br>New York, New York 10017-2072 | A/R - Initial dividend on accnt of Thelen's claim. | 1121-000 | $6,850.29 | | $1,450,417.99 |
| 06/07/10 | 1 | Steven Croman & Harriet Croman<br>632 Broadway, 7th Floor<br>New York, NY 10012 | A/R (Adler) | 1121-000 | $6,500.00 | | $1,456,917.99 |
| 06/09/10 | | CITIBANK, N.A.<br>485 LEXINGTON AVENUE<br>9TH FLOOR<br>NEW YORK, NY 10017 | ADEQUATE PROTECTION PAYMENT TO CITIBANK. OUTGOING WIRE TO CITIBANK SENT OUT JUNE 8, 2010. | 4210-000 | | $250,000.00 | $1,206,917.99 |

Page Subtotals: $154,587.98  $279,194.30

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of Transcon invoice, Omni invoice, CCH, Adler and On-Site Commissions. | 9999-000 | | $97,123.76 | $1,109,794.23 |
| 06/17/10 | 1 | First Toronto Group 405 Lexington Avenue, 26th fl. New York, NY 10174 | A/R through On-Site | 1121-000 | $3,316.50 | | $1,113,110.73 |
| 06/17/10 | 1 | Century Indemnity Co 120 N. 9th Street Richmond, IN 47374 | A/R | 1121-000 | $564.53 | | $1,113,675.26 |
| 06/17/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R invoice 452261 Ref 32938 | 1121-000 | $2,000.00 | | $1,115,675.26 |
| 06/17/10 | 1 | Douglas Elliman AAF Cannon Point So. Inc. 675 Third Avenue New York, NY 10017 | A/R pymt (On-Site) Cannon Point South client | 1121-000 | $30,000.00 | | $1,145,675.26 |
| 06/17/10 | 1 | Foodsafe Systems 364 Littlefield Ave S San Fran, CA 94080-6103 | A/R Installment Payment | 1121-000 | $250.00 | | $1,145,925.26 |
| 06/17/10 | 1 | Century Indemnity Co 120 N 9th Street Richmond, IN 47374 | A/R | 1121-000 | $43.07 | | $1,145,968.33 |
| 06/17/10 | 1 | James & Linda Law 128 Atherton Ave Atherton, CA 94027 | A/R | 1121-000 | $8,137.50 | | $1,154,105.83 |
| 06/17/10 | 1 | CCH 925 Westchester Ave White Plains, NY 10604 | A/R Claim 562170; ref 620953 | 1121-000 | $1,250.00 | | $1,155,355.83 |
| 06/17/10 | 1 | Royal Bank Of Canada Syracuse, NY 13206 | A/R monthly installment pymt re Whalepower -OnSite | 1121-000 | $4,000.00 | | $1,159,355.83 |
| 06/17/10 | 1 | H&Y LLC 1138 S. Los Angeles St. Los Angeles, CA 90015 | A/R pymt on account of Israel & Benny Birman. | 1121-000 | $10,000.00 | | $1,169,355.83 |
| 06/17/10 | 1 | John Livecchi 41 High Pasture Cir Dix HIlls, NY 11746-5620 | A/R Payment (On-Site) | 1121-000 | $6,700.00 | | $1,176,055.83 |

Page Subtotals:   $66,261.60   $97,123.76

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3926
    Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/10 | 1 | Mark Glickman<br>101 Tunstead Avenue<br>San Anselmo, CA 94960 | A/R (On-Site) | 1121-000 | $4,200.00 | | $1,180,255.83 |
| 06/18/10 | 1 | New Generation Fuel Tec<br>78370 Via Sevilla<br>La Quinta, CA 92253-3852 | A/R (On-Site) | 1121-000 | $2,000.00 | | $1,182,255.83 |
| 06/18/10 | 1 | Global Benefit Strategies Inc.<br>36 Darren Dr<br>Basking Ridge, NJ 07920-4108 | A/R Installment Payment | 1121-000 | $80.00 | | $1,182,335.83 |
| 06/29/10 | 101 | International Sureties, ltd.<br>701 Poydras St.<br>Suite 420<br>New Orleans, LA 70139 | Payment of bond no.<br>016030120, term 6/19/10<br>through 6/19/11. | 2300-000 | | $1,702.72 | $1,180,633.11 |
| 06/30/10 | INT | Bank of America | Interest Rate  0.110 | 1270-000 | $106.35 | | $1,180,739.46 |
| 06/30/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to process<br>payment of Reed Smith, Adler,<br>CCH and Transcon invoices. | 9999-000 | | $43,000.00 | $1,137,739.46 |
| 07/01/10 | 1 | Gowlings<br>Suite 2300, 550 Burrard Street<br>P.O. Box 30, Bentall 5<br>Vancouver, British Columbia V6C 2B5 | A/R re Copperlease<br>Technologies client no. 036900. | 1121-000 | $384.00 | | $1,138,123.46 |
| 07/01/10 | 1 | THIS Design And Development<br>P.O. Box 1518<br>Los Gatos, CA 95031 | A/R through On-Site | 1121-000 | $7,500.00 | | $1,145,623.46 |
| 07/01/10 | 1 | Frederick Warren Strasser<br>409 2nd Avenue<br>Bradley Beach, NJ 07720 | A/R through On-Site. | 1121-000 | $380.06 | | $1,146,003.52 |
| 07/19/10 | 1 | Platzer Swergold<br>1065 Avenue of the Americas, 18th Floor<br>New York, NY 10018 | A/R China Advance<br>Construction Materials. | 1121-000 | $6,000.00 | | $1,152,003.52 |
| 07/19/10 | 1 | El Camino Hospital<br>2500 Grant Road<br>Mountain View, CA 94040 | A/R pymt invoice 7387760 and<br>7370897. | 1121-000 | $317.50 | | $1,152,321.02 |
| 07/19/10 | 1 | Houdini's Magic Shop<br>6455 Dean Martin Dr., Ste. L<br>Las Vegas, NV 89118 | A/R Payment | 1121-000 | $800.00 | | $1,153,121.02 |

Page Subtotals:                              $21,767.91          $44,702.72

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/10 | 1 | Foodsafe Systems Inc. 364 Littlefield Ave S San Fran, CA 94080-6103 | A/R Payment | 1121-000 | $250.00 | | $1,153,371.02 |
| 07/19/10 | 1 | Indio Products 2750 S. Alameda Street Los Angeles, CA 90058 | A/R Payment client # 031164 | 1121-000 | $634.56 | | $1,154,005.58 |
| 07/19/10 | 1 | JP Morgan Chase P.O. Box 8708 Wilmington, DE 19899 | A/R client Emma Leedy Bibb Trusts client 061062. | 1121-000 | $3,000.00 | | $1,157,005.58 |
| 07/19/10 | 1 | Kazlow & Kazlow 237 West 35th Street New York, NY 10001 | Net Proceeds on accnt of a/r re Stuart Longman. | 1121-000 | $17,500.00 | | $1,174,505.58 |
| 07/19/10 | 1 | Citibank 485 Lexington Avenue 9th Floor New York, NY 10017 | A/R re Netratings Inc. | 1121-000 | $50,000.00 | | $1,224,505.58 |
| 07/19/10 | 1 | LVI Environmental Ithaca, New York 14850 | A/R Payment | 1121-000 | $583.30 | | $1,225,088.88 |
| 07/19/10 | 22 | Aon Settlement Administrator 2807 Allen Street PMB #805 Dallas, TX 75204-4094 | Distribution on accnt of claim re Daniel v. Aeon | 1290-000 | $192.81 | | $1,225,281.69 |
| 07/20/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of commissions due On-Site. | 9999-000 | | $10,889.34 | $1,214,392.35 |
| 07/20/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of Intec and Transcon invoices. | 9999-000 | | $3,214.82 | $1,211,177.53 |
| 07/21/10 | 1 | Sleepy's 1000 South Oyster Bay Road Hicksville, NY 11801 | A/R | 1121-000 | $20,306.36 | | $1,231,483.89 |
| 07/21/10 | 1 | Carl Warren & Company P.O. Box 25161 Santa Ana, CA 92799-5161 | A/R Teresa Quezada Defense Costs. | 1121-000 | $113.25 | | $1,231,597.14 |
| 07/21/10 | 1 | Carl Warren & Co P.O. Box 25161 Santa Ana, CA 92799-5161 | A/R defense costs Gloria Cuzman Johannessen. | 1121-000 | $190.00 | | $1,231,787.14 |

Page Subtotals:                    $92,770.28        $14,104.16

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/10 | 1 | Citibank | Wire into City Raytheon CLN Payment. | 1121-000 | $10,000.00 | | $1,241,787.14 |
| 07/23/10 | | CITIBANK, N.A. 485 LEXINGTON AVENUE 9TH FLOOR NEW YORK, NEW YORK 10017 | ADEQUATE PROTECTION PAYMENT TO CITIBANK. | 4210-000 | | $125,000.00 | $1,116,787.14 |
| 07/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of Omni invoices and CCH Commissions. | 9999-000 | | $48,376.61 | $1,068,410.53 |
| 07/28/10 | 1 | Eric Kercheval 15 S. 1st Street, Apt. A1220 Minneapolis, MN 55401-1853 | A/R through On-Site | 1121-000 | $2,500.00 | | $1,070,910.53 |
| 07/28/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 607684 ref 573839 | 1121-000 | $350.00 | | $1,071,260.53 |
| 07/28/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 607684 claim 573839. | 1121-000 | $350.00 | | $1,071,610.53 |
| 07/28/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 607684 claim 573839. | 1121-000 | $350.00 | | $1,071,960.53 |
| 07/28/10 | 1 | CCH 925 Westchester Avenue White Plains, NY 10604 | A/R ref 607684, claim 573839. | 1121-000 | $350.00 | | $1,072,310.53 |
| 07/28/10 | 1 | Seyfarth Shaw 131 South Dearborn Street Chicago, IL 60603-5577 | a/r (On-Site) Colthorpe # 709891-1. | 1121-000 | $3,328.00 | | $1,075,638.53 |
| 07/28/10 | 24 | WageWorks 1100 Park Place 4th Floor San Mateo, CA 94403 | Refund Payment | 1229-000 | $233.25 | | $1,075,871.78 |
| 07/29/10 | 1 | IDT CORP. | A/R SETTLEMENT PAYMENT - PAID IN FULL RECEIVED 7/28/10 20055252 INTERN 24 SETTLEMENT PAID IN FULL. | 1121-000 | $1,000.00 | | $1,076,871.78 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.110 | 1270-000 | $103.97 | | $1,076,975.75 |

Page Subtotals:          $18,565.22          $173,376.61

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                     Trustee Name: YANN GERON, TRUSTEE                  Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI         Bank Name: Bank of America
                                                      Account Number/CD#: XXXXXX3926
                                                      Checking Account
Taxpayer ID No: XX-XXX2040                            Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/10 | 1 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | A/R Thelen v. Sysorex | 1121-000 | $2,000.00 | | $1,078,975.75 |
| 08/04/10 | 1 | Royal Bank Of Canada<br>Toronto, Canada | A/R Whalepower | 1121-000 | $4,000.00 | | $1,082,975.75 |
| 08/04/10 | 1 | Indio Products<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | A/R client 031164 | 1121-000 | $634.56 | | $1,083,610.31 |
| 08/04/10 | 1 | Houdini's Magic Shop<br>6455 Dean Martin Dr., Ste. L<br>Las Vegas, NV 89118 | A/R invoice 736822. | 1121-000 | $800.00 | | $1,084,410.31 |
| 08/04/10 | 1 | CCH<br>925 Westchester Avenue<br>White Plains, NY 10604 | A/R ref 32938, claim 573853. | 1121-000 | $4,869.44 | | $1,089,279.75 |
| 08/04/10 | 1 | Turner Construction Company<br>901 Main Street<br>Suite 4900<br>Dallas, TX 75202 | A/R Turner Logistics client 061047. | 1121-000 | $7,000.00 | | $1,096,279.75 |
| 08/04/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Reed Smith. | 9999-000 | | $4,000.00 | $1,092,279.75 |
| 08/04/10 | | Transfer to Acct# XXXXXX4022 | Transfer from MMA to client file account re invoice BU442-1789 (Francois Marland). | 9999-000 | | $129.94 | $1,092,149.81 |
| 08/04/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of Cogent and Intec invoices. | 9999-000 | | $11,809.52 | $1,080,340.29 |
| 08/17/10 | 1 | Continental Casualty Comp. | A/R Payment<br>Incoming wire into estate account on 8-13-10.<br>Payment of invoice numbers:<br>6931627; 6960351; 7304159;<br>7334215; 7357992; 7357993<br>and 7373189. | 1121-000 | $2,489.34 | | $1,082,829.63 |
| 08/18/10 | 1 | Transit Wireless LLC | A/R (Donald Pearce) | 1121-000 | $125,000.00 | | $1,207,829.63 |
| 08/18/10 | 1 | Citibank | Netratings Wire into Thelen accnt, legal fees. | 1121-000 | $90,000.00 | | $1,297,829.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 170)*          Page Subtotals:                $236,793.34   $15,939.46

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3926 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/18/10 | 1 | CCH<br>925 Westchester Ave<br>White Plains, NY 10604 | A/R Ref 32938; claim 573853. | 1121-000 | $3,917.00 | | $1,301,746.63 |
| 08/18/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Omni, Adler and On-Site. | 9999-000 | | $58,069.60 | $1,243,677.03 |
| 08/19/10 | | CITIBANK, N.A.<br>485 LEXINGTON AVENUE<br>9TH FLOOR<br>NEW YORK, NEW YORK 10017 | ADEQUATE PROTECTION PAYMENT TO CITIBANK. OUTGOING WIRE ON AUGUST 18, 2010. | 4210-000 | | $100,000.00 | $1,143,677.03 |
| 08/20/10 | 1 | RogueWave<br>5500 Flatiron Parkway<br>Boulder, CO 80301 | A/R On-Site client no. 032632. | 1121-000 | $1,133.00 | | $1,144,810.03 |
| 08/20/10 | 1 | Foodsafe Systems<br>364 Littlefield Ave<br>S San Fran, CA 94080-6103 | A/R Payment | 1121-000 | $250.00 | | $1,145,060.03 |
| 08/20/10 | 1 | THIS Design And Development<br>P.O Box 1518<br>Los Gatos, CA 95031 | A/R On Site client 037449 | 1121-000 | $1,000.00 | | $1,146,060.03 |
| 08/20/10 | 1 | DH Blair Investments<br>44 Wall Street<br>New York, NY 10005 | A/R Client 061101 | 1121-000 | $2,500.00 | | $1,148,560.03 |
| 08/20/10 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | A/R On Site 033117 | 1121-000 | $3,000.00 | | $1,151,560.03 |
| 08/20/10 | 25 | Bonnie Jean Neulight<br>38 Midhill Dr.<br>Mill Valley, CA94941-1420 | Account 8000002 040179, S.L. Neulight, full pymt<br>This check is received on behalf of Seth Neulight, former Thelen Partner. | 1221-000 | $5,933.20 | | $1,157,493.23 |
| 08/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of storage fees due Millennium Storage. | 9999-000 | | $1,819.44 | $1,155,673.79 |
| 08/24/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of interim fees to Trustee, Fox and CBIZ. | 9999-000 | | $652,128.07 | $503,545.72 |

Page Subtotals:                    $17,733.20    $812,017.11

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/10 | 1 | Alice B Stock 186 RIVERSIDE DRIVE, APT. 13B NEW YORK, NY 10024 | PAYMENT OF ATTY CLIENT DEMAND IN FULL, PER DMND | 1121-000 | $55.00 | | $503,600.72 |
| 09/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to Process Payment of Monthly Storage License. | 9999-000 | | $4,000.00 | $499,600.72 |
| 09/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to Process Payment of Donald Pearce Invoice. | 9999-000 | | $38,063.90 | $461,536.82 |
| 09/08/10 | 25 | Owen Kurtin 205 East 76th Street, Unit, 6 New York, NY 10021-2147 | Partner Demand | 1221-000 | $211.00 | | $461,747.82 |
| 09/08/10 | 25 | William T. Baker, Jr. 49 East 86th St., Apt. 2C New York, NY 10028 | Partner Demand Payment | 1221-000 | $11,552.08 | | $473,299.90 |
| 09/08/10 | 25 | Richard M. Farmer | Partner Demand Payment | 1221-000 | $11,318.49 | | $484,618.39 |
| 09/09/10 | | Citibank, N.A. 485 Lexington Avenue, 9th Floor New York, NY 10017 | Adequate Protection Payment to Citibank Outgoing Wire on September 8, 2010. | 4210-000 | | $100,000.00 | $384,618.39 |
| 09/13/10 | 1 | Surfboard Holdings BV | Accounts Receivable Incoming Wire on September 2, 2010. | 1121-000 | $483.00 | | $385,101.39 |
| 09/13/10 | 1 | Technology Properties | Settlement of Thelen LLP Incoming wire received September 10, 2010. | 1121-000 | $5,000.00 | | $390,101.39 |
| 09/15/10 | 25 | Owen Kurtin | Charge-back of partner demand payment. Payment of partner demand account was returned for insufficient funds on September 14, 2010. | 1221-000 | ($211.00) | | $389,890.39 |
| 09/21/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to Process Payment of On-Site Invoice | 9999-000 | | $3,053.60 | $386,836.79 |
| 09/21/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to Process Payment of Credit Clearing House, Inc. Invoice | 9999-000 | | $4,597.48 | $382,239.31 |

UST Form 101-7-TDR (10/1/2010) (Page: 172)

Page Subtotals:    $28,408.57    $149,714.98

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/10 | 25 | Ellen L Bastier<br>183 Gold Mine Dr<br>San Francisco, CA 94131 | Partner demand | 1221-000 | $11,311.82 | | $393,551.13 |
| 09/22/10 | 25 | Gregory Katz<br>60 East End Ave., Apt 16C<br>New York, NY 10028 | Partner demand for Gregory Katz | 1221-000 | $148.00 | | $393,699.13 |
| 09/22/10 | 25 | Marc S. Levin | Partner demand | 1221-000 | $1,857.00 | | $395,556.13 |
| 09/22/10 | 1 | T.H.I.S. Design And Development<br>P.O. Box 1518<br>Los Gatos, CA 95031 | a/r (On Site) | 1121-000 | $1,000.00 | | $396,556.13 |
| 09/22/10 | 1 | Citibank | a/r - remitting of wire into Citi, Raytheon CLN Pm | 1121-000 | $2,000.00 | | $398,556.13 |
| 09/22/10 | 1 | Indio Products Inc.<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | a/r | 1121-000 | $634.56 | | $399,190.69 |
| 09/22/10 | 1 | Houdini's<br>6455 Dean Martin Dr., Ste L<br>Las Vegas, NV 89118 | a/r On Site | 1121-000 | $800.00 | | $399,990.69 |
| 09/22/10 | 1 | Foodsafe Systems<br>364 Littlefield Ave<br>S San Fran, CA 94080-6103 | a/r | 1121-000 | $250.00 | | $400,240.69 |
| 09/22/10 | 1 | BNY Mellon | a/r | 1121-000 | $8,969.74 | | $409,210.43 |
| 09/22/10 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | a/r (On Site) | 1121-000 | $3,000.00 | | $412,210.43 |
| 09/22/10 | 1 | Platzer Swergold<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | a/r partial payment | 1121-000 | $100.00 | | $412,310.43 |
| 09/22/10 | 1 | AARK<br>42 West Street, P.O. Box 68<br>Spring Valley, NY 10977 | A/R R Macpherson Mediation client #037856 On Site | 1121-000 | $1,869.94 | | $414,180.37 |
| 09/22/10 | 1 | PepTx<br>3701 Shoreline Drive<br>Suite 202C<br>Wayzata, MN 55391 | a/r payment. Date mis-dated to invoice date | 1121-000 | $2,000.00 | | $416,180.37 |

Page Subtotals: $33,941.06   $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                                Trustee Name: YANN GERON, TRUSTEE              Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                    Bank Name: Bank of America

                                                                                Account Number/CD#: XXXXXX3926

                                                                                Checking Account

Taxpayer ID No: XX-XXX2040                                            Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/10 | 26 | Andres Wirum, Disbursing Agent<br>P.O. Box 1108<br>Lafayette, CA 94559 | Distrib. from bankruptcy est. of Egghead.com, Inc. | 1221-000 | $863.27 | | $417,043.64 |
| 09/22/10 | 27 | Ronald Ingalls, Trustee<br>PO Box 684903<br>Austin, TX 78768-4903 | Distr. check on acct. of Suncro Vac inc. Debtors | 1221-000 | $16.91 | | $417,060.55 |
| 09/22/10 | 28 | County Of Napa Warrant<br>1195 Third Street<br>Napa, CA 94559-3082 | refund | 1229-000 | $16.36 | | $417,076.91 |
| 09/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Omni Invoice for August | 9999-000 | | $1,037.25 | $416,039.66 |
| 09/27/10 | 25 | Ann K Smith | partner demand | 1221-000 | $50.71 | | $416,090.37 |
| 09/27/10 | 1 | Scoria & Diana Associates<br>51 Atlantic Ave., Suite 301<br>Floral Park, NY 11001 | A/R On Site client 672932 | 1121-000 | $6,142.04 | | $422,232.41 |
| 09/27/10 | 1 | Citibank<br>3800 Citibank Center Dr. G-3-4<br>Tampa, FL 33610 | a/r through On Site client 607575 | 1121-000 | $1,535.00 | | $423,767.41 |
| 09/28/10 | 1 | CCH<br>925 Westchester Ave.<br>White Plains, NY 10604 | A/R Payment - Oxford Health Plans, by CCH, #620544 | 1121-000 | $1,203.07 | | $424,970.48 |
| 09/28/10 | 1 | Whalepower Corp. (Bank Check) | A/R Payment - Whalepower Corp., On-Site, C# 038008 | 1121-000 | $4,000.00 | | $428,970.48 |
| 09/30/10 | 25 | Owen Kurtin | Partner Demand | 1221-000 | $211.00 | | $429,181.48 |
| 10/05/10 | 1 | FoodSafe Systems Inc<br>364 Littlefield Ave<br>S San Fran, CA 94080-6103 | A/R - On-Site | 1121-000 | $200.00 | | $429,381.48 |
| 10/05/10 | 1 | Houdini's Magic Shop<br>6455 Dean Martin Dr., Ste L<br>Las Vegas, NV 89118 | A/R Payment - On-Site | 1121-000 | $800.00 | | $430,181.48 |
| 10/05/10 | 1 | Indio Products, Inc.<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | A/R Payment - On-Site | 1121-000 | $634.56 | | $430,816.04 |
| 10/05/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds to Process Reed Smith Payment | 9999-000 | | $4,000.00 | $426,816.04 |

Page Subtotals:                    $15,672.92       $5,037.25

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3926 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Fundsfor process of payment of Intec storage fees. | 9999-000 | | $243.27 | $426,572.77 |
| 10/07/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for payment of Transcscon art storage invoice. | 9999-000 | | $600.00 | $425,972.77 |
| 10/07/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for process of payment of Platzer Swergold fees and expenses. | 9999-000 | | $6,235.10 | $419,737.67 |
| 10/08/10 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $419,837.67 |
| 10/08/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for process of payment of Trancon art storage fees. | 9999-000 | | $600.00 | $419,237.67 |
| 10/08/10 | | Citibank, N.A. | Adequate Protection Payment for September | 4210-000 | | $100,000.00 | $319,237.67 |
| 10/13/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site Invoice. | 9999-000 | | $4,827.40 | $314,410.27 |
| 10/13/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Omni Invoice. | 9999-000 | | $1,955.87 | $312,454.40 |
| 10/15/10 | 1 | Varaphase Inc. 314 Myrtle Street Redwood City, CA 94062 | A/R - On Site - Client No. 035061 Varaphase Partne | 1121-000 | $300.00 | | $312,754.40 |
| 10/15/10 | 1 | T.H.I.S. Design And Development P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site - T.H.I.S Design, client # 037449 | 1121-000 | $1,000.00 | | $313,754.40 |
| 10/19/10 | 1 | Scafco Corporation P.O. Box 11215 Spokane, WA 99211-1215 | Adler - A/R Settlement - Scafco Corp. | 1121-000 | $40,000.00 | | $353,754.40 |
| 10/20/10 | 1 | Yudin & Yudin, PLLC 420 Lexington Avenue, Suite 2547 New York, NY 10170 | Adler - A/R Settlement - Cl# 61215 Phoenix Rising | 1121-000 | $16,000.00 | | $369,754.40 |
| 10/20/10 | 1 | CardinalHealth 4100 Osuna Road NE Albuquerque, NM 87109 | On Site - A/R - Cl# 037074 Consulting Fiduciaries | 1121-000 | $4,735.46 | | $374,489.86 |

|  | Page Subtotals: | $62,135.46 | $114,461.64 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/10 | 1 | Union Bank (Cashier's Check) | Platzer - A/R Settlement - Ice Capital Corp. | 1121-000 | $1,000.00 | | $375,489.86 |
| 10/25/10 | 25 | Owen Kurtin<br>205 East 76th Street, Unit 6<br>New York, NY 10021-2147 | Partner Demand | 1221-000 | $211.00 | | $375,700.86 |
| 10/25/10 | 1 | PepTx, Inc.<br>3701 Shoreline Drive<br>Suite 202C<br>Wayzata, MN 55391 | A/R - On-Site - Client No. 061101 | 1121-000 | $5,711.00 | | $381,411.86 |
| 10/25/10 | 25 | Owen Kurtin | Reversal<br>redeposit bounced | 1221-000 | ($211.00) | | $381,200.86 |
| 10/26/10 | 1 | SG DMTI Capital LLC | On- Site - Phoenix Enterprise | 1121-000 | $13,379.92 | | $394,580.78 |
| 11/02/10 | 1 | Estate of Chester P. Smith (Bank Check) | A/R - On-Site - Estate of Chester P. Smith | 1121-000 | $10,000.00 | | $404,580.78 |
| 11/02/10 | 1 | Indio Products<br>2750 S. Alameda Street<br>Los Angeles, CA 90058 | A/r - On-Site | 1121-000 | $631.48 | | $405,212.26 |
| 11/02/10 | 1 | Houdini's Magic Shop<br>6455 Dean Martin Drive, Ste. L<br>Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $406,012.26 |
| 11/02/10 | | Transfer to Acct# XXXXXX4022 | Transfer of Funds for Payment of Mandarin Oriental Client File Retreival Invoice. | 9999-000 | | $500.00 | $405,512.26 |
| 11/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of Reed Smith Payment | 9999-000 | | $4,000.00 | $401,512.26 |
| 11/05/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon Invoice | 9999-000 | | $600.00 | $400,912.26 |
| 11/05/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Donald Pearce Invoice | 9999-000 | | $2,605.95 | $398,306.31 |
| 11/05/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer Invoice | 9999-000 | | $313.32 | $397,992.99 |
| 11/05/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Adler Invoice | 9999-000 | | $36,711.52 | $361,281.47 |
| 11/11/10 | 1 | FoodSafe Systems Inc.<br>364 Littlefield Avenue<br>S. San Francisco, CA 94080-6103 | On-Site - A/R | 1121-000 | $200.00 | | $361,481.26 |

|  | Page Subtotals: | | | | $31,722.40 | $44,730.79 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America
                                                                     Account Number/CD#: XXXXXX3926
                                                                     Checking Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/10 | 25 | Darlene L. Smith<br>9270 Rainbow Falls Dr.<br>Bristow, VA 20136 | Partner demand | 1221-000 | $1,985.77 | | $363,467.24 |
| 11/11/10 | 1 | Raoul Witteveen | A/R - Platzer - File #: 01396-0037 | 1121-000 | $4,294.25 | | $367,761.49 |
| 11/11/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Intec Invoice | 9999-000 | | $547.32 | $367,214.17 |
| 11/11/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site Invoice | 9999-000 | | $3,574.80 | $363,639.37 |
| 11/17/10 | | Citibank | Adequate Protection Payment to Citibank | 4210-000 | | $50,000.00 | $313,639.37 |
| 11/19/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Art Insurance. | 9999-000 | | $17,103.90 | $296,535.47 |
| 11/22/10 | 1 | Platzer Swergold Karlin Levine Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas<br>New York, NY 10018 | A/R - Platzer - Citizens Communications Company | 1121-000 | $9,366.00 | | $305,901.47 |
| 11/22/10 | 1 | T.H.I.S. Design And Development<br>P.O. Box 1518<br>Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $306,901.47 |
| 11/22/10 | 1 | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP<br>1065 Avenue of the Americas<br>New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $307,001.47 |
| 11/22/10 | 1 | Citibank (Bank Check) | A/R Trans to Thelen Chking Acct -Ref. Diff. Betrag | 1121-000 | $50.00 | | $307,051.47 |
| 11/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Storage of A/R Related Files | 9999-000 | | $8,419.89 | $298,631.58 |
| 11/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of Omni Payment | 9999-000 | | $491.74 | $298,139.84 |
| 11/23/10 | | Transfer to Acct# XXXXXX4022 | Transfer of Funds for Payment of A/R Related Files | 9999-000 | | $534.69 | $297,605.15 |
| 12/03/10 | | Transfer from Acct# XXXXXX3971 | Transfer of Funds in Connection with Check Reversal of Check # 1027. | 9999-000 | $23,732.33 | | $321,337.48 |

Page Subtotals:                                                      $40,528.35    $80,672.34

UST Form 101-7-TDR (10/1/2010) *(Page: 177)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3926
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/10 | 1 | Indio Products, Inc. 2750 S. Alameda Street Los Angeles, CA 90058 | A/R - On-Site | 1121-000 | $634.56 | | $321,972.04 |
| 12/03/10 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste. L. Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $322,772.04 |
| 12/03/10 | 1 | Varaphase Inc. 314 Myrtle St. Redwood City, CA 94062 | A/R - Varaphase - Cli. No. 035061 | 1121-000 | $300.00 | | $323,072.04 |
| 12/03/10 | 1 | Platzer Swergold 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | A/R - Platzer -OilMatic Systems | 1121-000 | $1,500.00 | | $324,572.04 |
| 12/03/10 | 1 | Market America 1302 Pleasant Ridge Road Greensboro, NC 27409 | Settlement - A/R - Market America | 1121-000 | $5,000.00 | | $329,572.04 |
| 12/03/10 | 1 | Spectrum Settlement Recovery PO Box 480 San Francisco, CA 94104 | Sale of Microsoft Claim | 1121-000 | $20,000.00 | | $349,572.04 |
| 12/03/10 | 23 | Shelby L. Heitman 725 Amoroso Pl. Venice, CA 90291 | Art Auction - Lot I.D. 33330 | 1229-000 | $2,035.00 | | $351,607.04 |
| 12/03/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of Payment of Reed Smith Payment. | 9999-000 | | $4,000.00 | $347,607.04 |
| 12/03/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of Payment of Intec Payment. | 9999-000 | | $512.54 | $347,094.50 |
| 12/03/10 | | Transfer to Acct# XXXXXX4145 | Transfer of Funds for Lot I.D. 33330. Funds Deposited into Wrong Acct. | 9999-000 | | $2,035.00 | $345,059.50 |
| 12/14/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Donald Pearce Invoice. | 9999-000 | | $1,936.13 | $343,123.37 |
| 12/15/10 | 1 | T.H.I.S. Design And Development P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $344,123.37 |
| 12/15/10 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | Gen. Auto. - Client # 033117, On-Site Associates | 1121-000 | $3,000.00 | | $347,123.37 |

Page Subtotals:                                           $34,269.56        $8,483.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

         Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/10 | 1 | Platzer Swergold 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | A/R - Platzer - Ice Capital Corp. | 1121-000 | $1,000.00 | | $348,123.37 |
| 12/15/10 | 1 | Foodsafe Systems Inc 364 Littlefield Ave. S. San Fran, CA 94080-6103 | A/R - On-Site | 1121-000 | $200.00 | | $348,323.37 |
| 12/15/10 | 1 | Varaphase Inc. 314 Myrtle St. Redwood City, CA 94062 | A/R - On-Site | 1121-000 | $300.00 | | $348,623.37 |
| 12/16/10 | | Citibank, NA | Adequate Protection Payment for November | 4210-000 | | $35,000.00 | $313,623.37 |
| 12/20/10 | | Citibank, NA | Adequate Protection Payment for November | 4210-000 | | $15,000.00 | $298,623.37 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer | 9999-000 | | $756.66 | $297,866.71 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Art Insurance. | 9999-000 | | $2,023.95 | $295,842.76 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of CCH. | 9999-000 | | $144.36 | $295,698.40 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site. | 9999-000 | | $1,464.30 | $294,234.10 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith. | 9999-000 | | $4,000.00 | $290,234.10 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Omni. | 9999-000 | | $456.83 | $289,777.27 |
| 12/23/10 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | A/R - Platzer | 1121-000 | $200.00 | | $289,977.27 |
| 01/03/11 | 1 | Indio Products, Inc. 2750 S. Alameda Street Los Angeles, CA 90058 | A/R - On-Site | 1121-000 | $634.56 | | $290,611.83 |
| 01/03/11 | 1 | Thompson Hine 3900 Key Center 127 Public Square Cleveland, Ohio 44114-1291 | A/R On-Site, 37856/07,Robbie Macpherson Mediation | 1121-000 | $765.00 | | $291,376.83 |

Page Subtotals:         $3,099.56      $58,846.10

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/11 | 1 | City Of Anaheim | A/R - Payment on behalf of Judgment against Woodcrest Development, Inc. | 1121-000 | $20,212.20 | | $311,589.03 |
| 01/04/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Millenium and Central Storage. | 9999-000 | | $13,498.19 | $298,090.84 |
| 01/06/11 | 1 | Foodsafe Systems Inc 364 Littlefield Ave S San Fran, CA 94080-6103 | A/R - On-Site | 1121-000 | $200.00 | | $298,290.84 |
| 01/06/11 | 1 | J.P. Morgan (Harold Salmon Trust) | A/R | 1121-000 | $484.50 | | $298,775.34 |
| 01/06/11 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste. L Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $299,575.34 |
| 01/06/11 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R - Sysorex and Griffin Construction Sysorex | 1121-000 | $19,134.57 | | $318,709.91 |
| 01/10/11 | | Citibank, NA | Adequate Protection Payment for December 2010 | 4210-000 | | $35,000.00 | $283,709.91 |
| 01/11/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $286,709.91 |
| 01/11/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - ICE Capital | 1121-000 | $1,000.00 | | $287,709.91 |
| 01/11/11 | 1 | Varaphase Inc. 314 Myrtle St. Redwood City, CA 94062 | A/R - On-Site | 1121-000 | $300.00 | | $288,009.91 |
| 01/11/11 | 24 | WageWorks, Inc. 1100 Park Place 4th Floor San Mateo, CA 94403 | WageWorks, Inc Refund - Terminated Commuter Balance | 1229-000 | $3,529.89 | | $291,539.80 |
| 01/14/11 | 1 | Shell Oil Company 910 Louisiana, Suite 2224A Houston, TX 77002 | A/R - On-Site | 1121-000 | $90,000.00 | | $381,539.80 |
| 01/18/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Adler Law Firm | 9999-000 | | $5,740.37 | $375,799.43 |

Page Subtotals: $138,661.16    $54,238.56

UST Form 101-7-TDR (10/1/2010) *(Page: 180)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-15631 | | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX3926 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site. | 9999-000 | | $1,394.91 | $374,404.52 |
| 01/18/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Intec. | 9999-000 | | $497.41 | $373,907.11 |
| 01/18/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Omni. | 9999-000 | | $389.79 | $373,517.32 |
| 01/31/11 | 1 | T.H.I.S. DESIGN AND DEVELOPMENT P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $374,517.32 |
| 01/31/11 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste L LAs Vegas, NV 89118 | A/R - Houdini's Magic Shop | 1121-000 | $800.00 | | $375,317.32 |
| 01/31/11 | 1 | Indio Products, Inc. 2750 S. Alameda Street Los Angeles, CA 90058 | A/R - On-Site | 1121-000 | $634.56 | | $375,951.88 |
| 01/31/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Iron Mountain | 9999-000 | | $2,704.88 | $373,247.00 |
| 01/31/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith | 9999-000 | | $4,000.00 | $369,247.00 |
| 01/31/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Cogent. | 9999-000 | | $4,446.00 | $364,801.00 |
| 01/31/11 | | Transfer to Acct# XXXXXX4284 | Transfer of Funds for Payment of NYS Partnership Taxes for 2010 | 9999-000 | | $3,000.00 | $361,801.00 |
| 02/07/11 | 1 | Nielsen 150 N. Martingale Road Schaumberg, IL 60173 | A/R - NetRatings, LLC | 1121-000 | $100,000.00 | | $461,801.00 |
| 02/07/11 | 1 | Platzer Swergold Karlin Levine Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $461,901.00 |
| 02/07/11 | 1 | Platzer Swergold Karlin Levine Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Ice Capital Corp. | 1121-000 | $1,000.00 | | $462,901.00 |
| | | | Page Subtotals: | | $103,534.56 | $16,432.99 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $465,901.00 |
| 02/10/11 | 1 | Foodsafe Systems Inc 364 Littlefield Ave S. San Fran, CA 94080-6103 | A/R - On-Site | 1121-000 | $200.00 | | $466,101.00 |
| 02/10/11 | 1 | Philip S. Sassower | A/R - On-Site | 1121-000 | $22,000.00 | | $488,101.00 |
| 02/10/11 | | Citibank, N.A. | Adequate Protection Payment for January 2011 | 4210-000 | | $50,000.00 | $438,101.00 |
| 02/11/11 | 1 | T.H.I.S. DESIGN AND DEVELOPMENT P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $439,101.00 |
| 02/15/11 | | Transfer from Acct# XXXXXX3971 | Transfer of Funds for Correct Transfer of Incorrect Amount to Pay Iron Mountain | 9999-000 | $20.00 | | $439,121.00 |
| 02/15/11 | | Transfer from Acct# XXXXXX3971 | Transfer of Funds to Correct Incorrect Amount Transferred to Pay Iron Mountain | 9999-000 | $0.05 | | $439,121.05 |
| 02/15/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Intec. | 9999-000 | | $522.53 | $438,598.52 |
| 02/15/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Trustee Insurance Agency. | 9999-000 | | $669.50 | $437,929.02 |
| 02/15/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer. | 9999-000 | | $4,734.73 | $433,194.29 |
| 02/15/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Iron Mountain. | 9999-000 | | $2,192.89 | $431,001.40 |
| 02/15/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site. | 9999-000 | | $19,068.97 | $411,932.43 |
| 02/17/11 | 1 | Ice Capital Corp (Union Bank Cashier's Check) | A/R - Platzer | 1121-000 | $1,000.00 | | $412,932.43 |
| 02/24/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | Platzer - A/R - Hunts Point Multi Service Center | 1121-000 | $35,500.99 | | $448,433.42 |

Page Subtotals:                                                                 $62,721.04      $77,188.62

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon for December, January and February. | 9999-000 | | $1,800.00 | $446,633.42 |
| 02/28/11 | 25 | Martin G. Bunin 12 West 96th Street, Apt. 12B New York, NY 10025 | Payment of Partner Demand | 1221-000 | $26.00 | | $446,659.42 |
| 02/28/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of Reed Smith Payment. | 9999-000 | | $4,000.00 | $442,659.42 |
| 03/02/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Suite 1800 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $442,759.42 |
| 03/02/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Jason Goldberg Settlement | 1121-000 | $16,800.00 | | $459,559.42 |
| 03/03/11 | 1 | Indio Products, Inc. 2750 S. Alameda Street Los Angeles, CA 90058 | A/R - On-Site | 1121-000 | $634.57 | | $460,193.99 |
| 03/03/11 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste L Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $460,993.99 |
| 03/03/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon. | 9999-000 | | $600.00 | $460,393.99 |
| 03/03/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Cogent. | 9999-000 | | $600.00 | $459,793.99 |
| 03/03/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Trustee Insurance Agency. | 9999-000 | | $669.50 | $459,124.49 |
| 03/04/11 | 1 | Foodsafe Systems Inc 364 Littlefield Ave S San Fran, CA 94080-6103 | A/R - On-Site | 1121-000 | $200.00 | | $459,324.49 |
| 03/04/11 | | Citbank, NA | Adequate Protection Payment for February 2011 | 3992-000 | | $50,000.00 | $409,324.49 |
| 03/17/11 | 1 | T.H.I.S. Design And Development P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $410,324.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 183)*

Page Subtotals:          $19,560.57          $57,669.50

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                     Bank Name: Bank of America
                                                                 Account Number/CD#: XXXXXX3926
                                                                 Checking Account
Taxpayer ID No: XX-XXX2040                                        Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/11 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $413,324.49 |
| 03/17/11 | 1 | Union Bank (Cashier's Check) | A/R - Platzer - ICE Capital Corp. | 1121-000 | $1,000.00 | | $414,324.49 |
| 03/17/11 | 46 | Pitney Bowes<br>1 Elmcroft Rd.<br>Stamford, CT 06926-0700 | Refund | 1229-000 | $822.58 | | $415,147.07 |
| 03/21/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer Invoices | 9999-000 | | $9,205.04 | $405,942.03 |
| 03/21/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer Invoices. | 9999-000 | | $0.20 | $405,941.83 |
| 03/21/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Intec Invoice. | 9999-000 | | $649.88 | $405,291.95 |
| 03/21/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Omni Management Group. | 9999-000 | | $2,311.75 | $402,980.20 |
| 03/21/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Iron Mountain. | 9999-000 | | $1,735.41 | $401,244.79 |
| 03/21/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Refund of Raytheon Payment | 9999-000 | | $12,000.00 | $389,244.79 |
| 03/22/11 | 1 | D&S Plumbing & Heating Corp./ Zaffuto Construction Co., Inc.<br>162 Atlantic Avenue<br>Lynbrook, NY 11563-3413 | A/R - Adler - Zaffuto | 1121-000 | $20,000.00 | | $409,244.79 |
| 03/22/11 | 1 | BNY Mellon Check (Cupertino Square, LLC, Et Al. | 50% Distrib. from Valco Int'l Shopping Cen. Bankr. | 1121-000 | $47,793.82 | | $457,038.61 |
| 03/22/11 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Funds for Cli. Fi. Retrieval of Shell Oil Co. File | 1290-000 | $237.72 | | $457,276.33 |
| 03/28/11 | 1 | Bolduc, Rountree & Thompson | A/R - Adler - Partial Pymt from Bolduc, Rountree | 1121-000 | $33,334.00 | | $490,610.33 |
| 03/28/11 | | Transfer to Acct# XXXXXX4284 | Transfer of Funds for California LLP Filing Fee. | 9999-000 | | $800.00 | $489,810.33 |
| 03/29/11 | 1 | Zale Delaware, Inc.<br>901 West Walnut Hill Lane<br>Irving, TX 75038-1003 | A/R - On-Site - Consulting Fiduciaries | 1121-000 | $3,551.15 | | $493,361.48 |
| | | | Page Subtotals: | | $109,739.27 | $26,702.28 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                                    Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                                        Bank Name: Bank of America
                                                                                     Account Number/CD#: XXXXXX3926
                                                                                     Checking Account
Taxpayer ID No: XX-XXX2040                                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith | 9999-000 | | $4,000.00 | $489,361.48 |
| 04/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Adler. | 9999-000 | | $28,597.12 | $460,764.36 |
| 04/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Trustee Insurance Agency. | 9999-000 | | $669.50 | $460,094.86 |
| 04/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon. | 9999-000 | | $600.00 | $459,494.86 |
| 04/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Cogent. | 9999-000 | | $600.00 | $458,894.86 |
| 04/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer. | 9999-000 | | $5,149.08 | $453,745.78 |
| 04/06/11 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste L. Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $454,545.78 |
| 04/07/11 | 34 | Dow Jones & Company, Inc. Dow Jones & Co. Princeton, NJ 08543-0300 | Rfnd for Cancellation for Ulfert's Bankruptcy Subs | 1290-000 | $8,263.60 | | $462,809.38 |
| 04/07/11 | 1 | Deutsche Bank (Jane Schraeter Trust) 280 Park Avenue New York, NY 10017 | A/R - On-Site - Jane Schraeter Trust | 1121-000 | $4,250.00 | | $467,059.38 |
| 04/07/11 | 1 | Brian K. Ross (Bolduc, Rountree, Thomson) | A/R - Adler - Bolduc, Rountree, Thomson | 1121-000 | $16,666.00 | | $483,725.38 |
| 04/07/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Bi-annual Report Fee | 9999-000 | | $150.00 | $483,575.38 |
| 04/07/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Connecticut 2010 Business Entity Tax. | 9999-000 | | $250.00 | $483,325.38 |
| 04/07/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Intec. | 9999-000 | | $522.53 | $482,802.85 |
| 04/11/11 | 1 | T.H.I.S. Design And Development P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $483,802.85 |
| 04/11/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $486,802.85 |

                                                                        Page Subtotals:          $33,979.60    $40,538.23

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Washington D.C. Taxes Associated with Bi-Annual Report | 9999-000 | | $50.00 | $486,752.85 |
| 04/13/11 | | Citibank, N.A. | Adequate Protection Payment for March 2011 | 4210-000 | | $35,000.00 | $451,752.85 |
| 04/14/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Omni and Iron Mountain. | 9999-000 | | $2,252.17 | $449,500.68 |
| 04/18/11 | 1 | RF Family Partnership | Ben Jewelry A/R Settlement | 1121-000 | $30,000.00 | | $479,500.68 |
| 04/21/11 | 1 | Bank Of America (Ben Jewelry) | Settlement - South Beverly Jewelry | 1121-000 | $25,000.00 | | $504,500.68 |
| 04/26/11 | 1 | Union Bank (Ice Capital Corp.) | A/R - Platzer | 1121-000 | $1,000.00 | | $505,500.68 |
| 04/26/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer | 1121-000 | $100.00 | | $505,600.68 |
| 04/26/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | Platzer - A/R | 1121-000 | $100.00 | | $505,700.68 |
| 04/26/11 | 1 | Royal Bank Of Canada (Whalepower) | A/R - On-Site - Whalepower Corp. | 1121-000 | $1,000.00 | | $506,700.68 |
| 04/26/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site. | 9999-000 | | $6,403.49 | $500,297.19 |
| 04/28/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Monthly Storage Obligation. | 9999-000 | | $4,000.00 | $496,297.19 |
| 04/29/11 | 1 | Amritaj | Amritaj Settlement Payment | 1121-000 | $225,000.00 | | $721,297.19 |
| 04/29/11 | 35 | Nielsen | Royalty payment | 1223-000 | $50,000.00 | | $771,297.19 |
| 04/29/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Retrieval of A/R Related Files from Dupont | 9999-000 | | $263.00 | $771,034.19 |
| 04/29/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Donald Pearce. | 9999-000 | | $400.96 | $770,633.23 |

Page Subtotals:            $332,200.00    $48,369.62

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/11 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste L. Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $771,433.23 |
| 05/04/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Donald Pearce and On-Site. | 9999-000 | | $68,695.50 | $702,737.73 |
| 05/06/11 | | Citibank, NA | Adequate Protection Payment for April 2011. | 4210-000 | | $65,000.00 | $637,737.73 |
| 05/11/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $640,737.73 |
| 05/11/11 | 1 | Applied Biology, Inc. 2320 Vista Huerta Newport Beach, CA 92660 | A/R - Platzer - Andy Geren Settlement | 1121-000 | $10,000.00 | | $650,737.73 |
| 05/16/11 | 1 | T.H.I.S. Design And Development P.O. Box 1518 Los Gatos, CA 95031 | A/R - On-Site | 1121-000 | $1,000.00 | | $651,737.73 |
| 05/16/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon, Iron Mountain and Intec. | 9999-000 | | $2,619.28 | $649,118.45 |
| 05/18/11 | 1 | Cashier's Check (Ben Jewelry) | A/R - Adler - Ben Jewelry | 1121-000 | $15,000.00 | | $664,118.45 |
| 05/18/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $664,218.45 |
| 05/18/11 | 1 | Cashier's Check (Ice Capital Corp.) | A/R - Platzer - Ice Capital Corp. | 1121-000 | $1,000.00 | | $665,218.45 |
| 05/23/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Donald Pearce, Platzer, Omni, Cogent and Adler. | 9999-000 | | $35,927.93 | $629,290.52 |
| 05/24/11 | 1 | Royal Bank Of Canada (Whalepower) | A/R - On-Site - Whalepower | 1121-000 | $3,000.00 | | $632,290.52 |
| 06/01/11 | 1 | Houdini's Magic Shop 6455 Dean Martin Dr., Ste. L Las Vegas, NV 89118 | A/R - On-Site | 1121-000 | $800.00 | | $633,090.52 |

Page Subtotals: $34,700.00 $172,242.71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America
                                                                    Account Number/CD#: XXXXXX3926
                                                                    Checking Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith and Trustee Insurance Agency | 9999-000 | | $4,669.50 | $628,421.02 |
| 06/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon. | 9999-000 | | $600.00 | $627,821.02 |
| 06/06/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/r - On-Site | 1121-000 | $3,000.00 | | $630,821.02 |
| 06/08/11 | 1 | The Junior League Of The City Of New York, Inc. 130 East 80th Street New York, NY 10021-0306 | A/R | 1121-000 | $553.05 | | $631,374.07 |
| 06/08/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $631,474.07 |
| 06/08/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Intec, Cogent and Iron Mountain. | 9999-000 | | $3,368.14 | $628,105.93 |
| 06/08/11 | | Citibank, N.A. | Adequate Protection Payment for May, 2011. | 4210-000 | | $25,000.00 | $603,105.93 |
| 06/10/11 | 8 | Relational, LLC | Payment recv'd per court order 10/19/11-equip sale | 1129-000 | $599.00 | | $603,704.93 |
| 06/13/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site. | 9999-000 | | $6,008.00 | $597,696.93 |
| 06/20/11 | 1 | Union Bank (Ice Capital Corp.) | A/R - Platzer | 1121-000 | $1,000.00 | | $598,696.93 |
| 06/21/11 | 1 | Bank Of America Cashier's Check (Ben Jewelry) | A/R Payment - Ben Jewelry | 1121-000 | $15,000.00 | | $613,696.93 |
| 06/29/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Adler, Pearce and Omni. | 9999-000 | | $6,819.58 | $606,877.35 |
| 06/30/11 | 1 | Clark Wamberg LLC 102 S. Wynstone Park Dr. North Barrington, IL 60010 | A/R - Stratford  Advisors - Adler | 1121-000 | $71,596.27 | | $678,473.62 |
| 06/30/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith. | 9999-000 | | $4,000.00 | $674,473.62 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/11 | 102 | International Sureties, ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | Bond Payment - 6/19/11 to 6/19/12 | 2300-000 | | $1,106.33 | $673,367.29 |
| 07/08/11 | | Citibank, NA | Adequate Protection Payment for June 2011 | 4210-000 | | $25,000.00 | $648,367.29 |
| 07/14/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Cogent, Transcon, Trustee Insurance, Adler, On-Site, Nova and Iron Mountain. | 9999-000 | | $31,654.96 | $616,712.33 |
| 07/18/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $619,712.33 |
| 07/18/11 | 1 | BNY Mellon (Bank Check) | A/R - On-Site - Leopold Sinsheimer Trusts | 1121-000 | $5,000.00 | | $624,712.33 |
| 07/18/11 | 36 | ARC 945 Bryant Street San Francisco, CA 94103 | Refund | 1290-000 | $1,515.55 | | $626,227.88 |
| 07/20/11 | 1 | Bank Of America (Ben Jewelry, Inc.) | A/R - Ben Jewelry | 1121-000 | $15,000.00 | | $641,227.88 |
| 07/20/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $641,327.88 |
| 07/20/11 | 1 | Union Bank (Ice Capital Corp.) | A/R - Platzer - Ice Capital Corp. | 1121-000 | $1,000.00 | | $642,327.88 |
| 07/26/11 | 1 | Yudin & Yudin PLLC 370 7th Avenue, Ste 720 New York, NY 10001 | Yudin & Yudin - A/R - Thelen vs. DeSantis | 1121-000 | $5,881.10 | | $648,208.98 |
| 07/26/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Hunts Point Multi Service Center | 1121-000 | $18,964.94 | | $667,173.92 |
| 08/02/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith and Omni. | 9999-000 | | $4,369.58 | $662,804.34 |

Page Subtotals: $50,461.59   $62,130.87

UST Form 101-7-TDR (10/1/2010) *(Page: 189)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE            Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America
                                                                    Account Number/CD#: XXXXXX3926
                                                                    Checking Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/11 | 37 | Mortgage Lenders Network c/o Rust Consulting Inc PO Box 1559 Minneapolis, MN 55440-1559 | Distr. for Mort. Lenders Network Liquid. Trust | 1221-000 | $198.03 | | $663,002.37 |
| 08/05/11 | 38 | The Core Club 66 E. 55th Street New York, NY 10022 | Platzer - Deposit Refund | 1229-000 | $5,000.00 | | $668,002.37 |
| 08/05/11 | | Citibank, N.A. | Adequate Protection Payment for July. | 4210-000 | | $25,000.00 | $643,002.37 |
| 08/08/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $646,002.37 |
| 08/08/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Iron Mountain, Nova and Platzer. | 9999-000 | | $8,539.57 | $637,462.80 |
| 08/10/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Cogent Communications. | 9999-000 | | $600.00 | $636,862.80 |
| 08/11/11 | 1 | Nielsen | Payment Per NetRatings LLC Agreement | 1121-000 | $50,000.00 | | $686,862.80 |
| 08/11/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site, Platzer and Pearce. | 9999-000 | | $4,149.09 | $682,713.71 |
| 08/11/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Pearce. | 9999-000 | | $10.00 | $682,703.71 |
| 08/16/11 | 1 | Bank Of America (Ben Jewelry) | A/R - Ben Jewelry - Adler | 1121-000 | $15,000.00 | | $697,703.71 |
| 08/22/11 | 1 | Union Bank (Ice Capital) | A/R - Platzer - Ice Capital | 1121-000 | $1,000.00 | | $698,703.71 |
| 08/22/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - IBCS Group | 1121-000 | $22,500.00 | | $721,203.71 |
| 08/31/11 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R - Adler - Sysorex/ TeleChem | 1121-000 | $3,000.00 | | $724,203.71 |
| 08/31/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith. | 9999-000 | | $4,000.00 | $720,203.71 |

Page Subtotals:                                                     $99,698.03    $42,298.66

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platz - Full Stlmt of Thln v By Kids for Kid | 1121-000 | $10,000.00 | | $730,203.71 |
| 09/07/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $730,303.71 |
| 09/07/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Adler, Iron Mountain, Omni and Transcon | 9999-000 | | $28,190.35 | $702,113.36 |
| 09/12/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On Site | 1121-000 | $3,000.00 | | $705,113.36 |
| 09/14/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Broadway Partners | 1121-000 | $14,000.00 | | $719,113.36 |
| 09/14/11 | 1 | The Core Club 55th Street LLC 66 E. 55th Street New York, NY 10022 | A/R - Platzer - The Core Club | 1121-000 | $5,000.00 | | $724,113.36 |
| 09/14/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Nova, On-Site, Cogent and Platzer. | 9999-000 | | $11,379.33 | $712,734.03 |
| 09/14/11 | | Citibank, N.A. | Adequate Protection Payment - August 2011 | 4210-000 | | $25,000.00 | $687,734.03 |
| 09/15/11 | 1 | Union Bank (Ice Capital Corp.) | A/R - Platzer - Ice Capital | 1121-000 | $1,000.00 | | $688,734.03 |
| 09/16/11 | 1 | Bank Of America (Ben Jewelry) | A/R - Adler- Ben Jewelry | 1121-000 | $15,000.00 | | $703,734.03 |
| 09/21/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Agostino Sciandri | 1121-000 | $3,000.00 | | $706,734.03 |
| 09/21/11 | 1 | Ibex Construction 1372 Broadway New York, NY 10018 | A/R - Platzer - Ibex Construction | 1121-000 | $5,000.00 | | $711,734.03 |

Page Subtotals:                                    $56,100.00      $64,569.68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

FORM 2

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/11 | 1 | City Of Anaheim | A/R - Payment on behalf of Judgment against Woodcrest Development, Inc. | 1121-000 | $20,212.20 | | $731,946.23 |
| 10/03/11 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R - Adler- Sysorex | 1121-000 | $4,500.00 | | $736,446.23 |
| 10/03/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith, Omni, Transcon and Platzer. | 9999-000 | | $11,295.04 | $725,151.19 |
| 10/05/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $725,251.19 |
| 10/05/11 | 1 | Sor Tino 908 S. Barrington Avenue Los Angeles, CA 90049 | A/R - Platzer - Agostino Sciandri | 1121-000 | $3,000.00 | | $728,251.19 |
| 10/11/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $731,251.19 |
| 10/12/11 | | CITIBANK, N.A. | Adequate Protection Payment for September 2011 | 4210-000 | | $25,000.00 | $706,251.19 |
| 10/13/11 | 1 | Pershing LLC One Pershing Plaza Jersey City, NJ 07399 | Payment for Liquidation of Calpine Stock | 1121-000 | $76,920.43 | | $783,171.62 |
| 10/17/11 | 1 | The Core Club 66 E. 55th Street New York, NY 10022 | A/R - Platzer - The Core Club | 1121-000 | $5,000.00 | | $788,171.62 |
| 10/17/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Adler. | 9999-000 | | $5,850.00 | $782,321.62 |
| 10/25/11 | 1 | Platzer, Swergold, Karlin, Levine Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Marathon Asset Management | 1121-000 | $5,000.00 | | $787,321.62 |
| 10/25/11 | 1 | Carolyn J. Carlson 328 West 83rd Street, Apt. #4A New York, NY 10024 | A/R - Platzer - Eric J. Kercheval | 1121-000 | $800.00 | | $788,121.62 |
| 10/25/11 | 1 | Union Bank (Ice Capital Corp.) | A/R - Platzer - Ice Capital Corp. | 1121-000 | $1,000.00 | | $789,121.62 |

Page Subtotals:  $119,532.63    $42,145.04

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                          Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                              Bank Name: Bank of America

                                                                          Account Number/CD#: XXXXXX3926

                                                                          Checking Account

Taxpayer ID No: XX-XXX2040                                                 Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/11 | 1 | Ibex Construction 1378 Broadway New York, NY 10018 | A/R - Platzer - Ibex Construction | 1121-000 | $5,000.00 | | $794,121.62 |
| 10/26/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of On-Site, Transcon, Iron Mountain, Cogent, Nova and Omni. | 9999-000 | | $11,685.79 | $782,435.83 |
| 10/31/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Monthly Storage License Obligation | 9999-000 | | $4,000.00 | $778,435.83 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $940.98 | $777,494.85 |
| 11/07/11 | 1 | Sor Tino 908 S. Barrington Avenue Los Angeles, CA 90049 | A/R - Platzer - Agostino Sciandri | 1121-000 | $3,000.00 | | $780,494.85 |
| 11/07/11 | 1 | Chase Cashier's Check (Estate Of Francisco Otero) | A/R - Estate of Francisco Otero | 1121-000 | $2,514.00 | | $783,008.85 |
| 11/08/11 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - Platzer | 1121-000 | $3,000.00 | | $786,008.85 |
| 11/08/11 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R - Adler - Sysorex | 1121-000 | $4,500.00 | | $790,508.85 |
| 11/08/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds in Anticipation of Monthly Bank Fees | 9999-000 | | $1,000.00 | $789,508.85 |
| 11/08/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Platzer, Pearce and Iron Mountain. | 9999-000 | | $30,635.64 | $758,873.21 |
| 11/15/11 | | Citibank, N.A. | Adequate Protection Payment for October 2011 | 4210-000 | | $25,000.00 | $733,873.21 |
| 11/16/11 | | Bank Of America | Refund of Wire Transfer that Did Not Go Through Fr | 3991-000 | | ($25,000.00) | $758,873.21 |
| 11/17/11 | 1 | Ibex Construction 1372 Broadway New York, NY 10018 | A/R - Platzer | 1121-000 | $5,000.00 | | $763,873.21 |

Page Subtotals:                                                           $23,014.00        $48,262.41

UST Form 101-7-TDR (10/1/2010) *(Page: 193)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-15631 | | | Trustee Name: YANN GERON, TRUSTEE | | | |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | | Bank Name: Bank of America | | | |
| | | | Account Number/CD#: XXXXXX3926 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX2040 | | | Blanket Bond (per case limit): $64,217,507.00 | | | |
| For Period Ending: 04/25/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | 1 | Ice Capital Corp. (Union Bank Check) | A/R - Platzer | 1121-000 | $1,000.00 | | $764,873.21 |
| 11/17/11 | 1 | E. Lynn Schoenmann, Chapter 7 Trustee | Distrib. in Aloha Networks Inc Bankruptcy Case | 1121-000 | $12,861.48 | | $777,734.69 |
| 11/23/11 | 1 | Carolyn J. Carlson 328 West 83rd Street, Apt. #4A New York, NY 10024 | A/R - Platzer - Eric J. Kercheval | 1121-000 | $800.00 | | $778,534.69 |
| 11/23/11 | 1 | Nice Systems, Inc. 301 Route 17 North, 10th Floor Rutherford, NJ 07070 | A/R - Platzer - Nice Systems, Inc. | 1121-000 | $7,500.00 | | $786,034.69 |
| 11/23/11 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas Suite 1800 New York, New York 10018 | A/R - Platzer- Christine Maxwell | 1121-000 | $100.00 | | $786,134.69 |
| 11/30/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Reed Smith | 9999-000 | | $4,000.00 | $782,134.69 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $943.47 | $781,191.22 |
| 12/01/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds fro Payment of On-Site, Omni, Cogent and Adler | 9999-000 | | $4,872.21 | $776,319.01 |
| 12/01/11 | | Citibank, NA | Adequate Protection Payment for September 2011 | 4210-000 | | $25,000.00 | $751,319.01 |
| 12/05/11 | 40 | George T. Argyris 6 Cornwall Ct. Oakland, CA 94611 | Partner settlement | 1249-000 | $97,335.00 | | $848,654.01 |
| 12/05/11 | 40 | Ellen L. Bastier 183 Gold Mine Dr San Francisco, CA 94131 | Partner settlement | 1249-000 | $107,069.00 | | $955,723.01 |
| 12/05/11 | 40 | Karl D. Belgum 1756 Centro W Tiburon, CA 94920 | Partner settlement | 1249-000 | $82,394.00 | | $1,038,117.01 |
| 12/05/11 | 40 | Paul W. Berning 1316 Sherman St. Alameda, CA 94501-3940 | Partner settlement | 1249-000 | $6,386.00 | | $1,044,503.01 |
| | | | Page Subtotals: | | $315,445.48 | $34,815.68 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 194)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | David Biesemeyer<br>336 Mississippi St<br>San Francisco, CA 94107-2926 | Partner settlement | 1249-000 | $6,385.00 | | $1,050,888.01 |
| 12/05/11 | 40 | Stanley Bloch<br>340 East 64th Street, Apt. 12-N<br>New York, NY 10065-7519 | Partner settlement | 1249-000 | $13,804.05 | | $1,064,692.06 |
| 12/05/11 | 40 | Robert M. Blum<br>40 Westwood Dr<br>Kentfield, CA 94904-2744 | Partner settlement | 1249-000 | $68,135.00 | | $1,132,827.06 |
| 12/05/11 | 40 | Breton A Bocchieri<br>1440 Sunset Plaza Dr<br>Los Angeles, CA 90069 | Partner settlement | 1249-000 | $10,500.00 | | $1,143,327.06 |
| 12/05/11 | 40 | Lawrence B. Brownridge<br>160 West 86th St., Apt. 2A<br>New York, NY 10024-4071 | Partner settlement | 1249-000 | $12,261.00 | | $1,155,588.06 |
| 12/05/11 | 40 | Deborah J. Broyles<br>19090 Spring Dr.<br>Sonoma, CA 95476 | Partner settlement | 1249-000 | $7,224.00 | | $1,162,812.06 |
| 12/05/11 | 40 | David Buoncristiani<br>2249 Oakdale Rd<br>Hillsborough, CA 94010-6153 | Partner settlement | 1249-000 | $123,291.00 | | $1,286,103.06 |
| 12/05/11 | 40 | Mahendra N. Churaman<br>6 Jennifer Drive<br>Holmdel, NJ 07733 | Partner settlements | 1249-000 | $2,135.40 | | $1,288,238.46 |
| 12/05/11 | 40 | Mark T Pallis & Carolyn Collin TTEE<br>Carolyn Collins DTD 01/15/94<br>124 Caperton Ave<br>Piedmont CA 94611-3803 | Partner settlement | 1249-000 | $73,238.00 | | $1,361,476.46 |
| 12/05/11 | 40 | Howard & Nancy Cooper<br>13903 Little Treey Court<br>Rockville, MD 20850 | Partner settlement | 1249-000 | $6,386.00 | | $1,367,862.46 |
| 12/05/11 | 40 | Douglas E. Davidson<br>90 Riverside Dr., Apt. 3G<br>New York, NY 10024-5306 | Partner settlement | 1249-000 | $107,163.00 | | $1,475,025.46 |
| 12/05/11 | 40 | David T Dekker<br>9101 Vendome Drive<br>Bethesda MD 30817-4022 | Partner settlement | 1249-000 | $149,426.00 | | $1,624,451.46 |

Page Subtotals: $579,948.45    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 195)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-15631 | | Trustee Name: YANN GERON, TRUSTEE | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | Bank Name: Bank of America | | | | |
| | | Account Number/CD#: XXXXXX3926 | | | | |
| | | Checking Account | | | | |
| Taxpayer ID No: XX-XXX2040 | | Blanket Bond (per case limit): $64,217,507.00 | | | | |
| For Period Ending: 04/25/2019 | | Separate Bond (if applicable): | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | Deborah A De Masi<br>7522 Old Dominion Dr<br>Mclean, VA 22102 | Partner settlement | 1249-000 | $70,560.00 | | $1,695,011.46 |
| 12/05/11 | 40 | Richard P. Dyer<br>6 Jays Ct.<br>Closter, NJ 07624 | Partner settlement | 1249-000 | $8,651.00 | | $1,703,662.46 |
| 12/05/11 | 40 | Charles M. English Jr<br>423 4th St NE<br>Washington, DC 20002-4901 | Partner settlement | 1249-000 | $82,394.00 | | $1,786,056.46 |
| 12/05/11 | 40 | Barry G. Felder<br>64 Genesee Blvd.<br>Atlantic Beach, NY 11509-1314 | Partner settlement | 1249-000 | $95,053.00 | | $1,881,109.46 |
| 12/05/11 | 40 | David N. Fong<br>7131 First Street<br>Manhattan Beach, CA 90266 | Partner settlement | 1249-000 | $6,227.00 | | $1,887,336.46 |
| 12/05/11 | 40 | John R. Foote<br>38 Village Square Place<br>Pleasant Hill, CA 94523 | Partner settlement | 1249-000 | $82,394.00 | | $1,969,730.46 |
| 12/05/11 | 40 | David S. Foster<br>25 Patton Pl.<br>Hillsborough CA 94010 | Partner settlement | 1249-000 | $79,380.00 | | $2,049,110.46 |
| 12/05/11 | 40 | Stephen Fowler<br>3351 Freeman Rd.<br>Walnut Creek, CA 94595 | Partner settlement | 1249-000 | $82,394.00 | | $2,131,504.46 |
| 12/05/11 | 40 | Chase Cashier's Check (Ellen S Friedman) | Partner settlement | 1249-000 | $76,720.00 | | $2,208,224.46 |
| 12/05/11 | 40 | Thomas P. Giblin, Jr.<br>27 Rolling Hill Drive<br>Chatham, NJ 07928 | Partner settlement | 1249-000 | $82,394.00 | | $2,290,618.46 |
| 12/05/11 | 40 | E. Ann Gill | Partner settlement | 1249-000 | $68,135.00 | | $2,358,753.46 |
| 12/05/11 | 40 | Walter J. Godlewski III<br>20 Sunset Hill Road<br>Norfolk, CT 06058 | Partner settlement | 1249-000 | $5,786.00 | | $2,364,539.46 |
| 12/05/11 | 40 | Jennifer J. Cohan<br>50 Murray Street, Apt. 501<br>New York, NY 10007 | Partner settlement - Jennifer Goldberg | 1249-000 | $4,970.00 | | $2,369,509.46 |

| | | | Page Subtotals: | | $745,058.00 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 196)*

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | Lee Goodwin | Partner settlement | 1249-000 | $10,111.00 | | $2,379,620.46 |
| 12/05/11 | 40 | David Paul Graybeal<br>28 Scarsdale Farm Rd.<br>Scarsdale, NY 10583-1919 | Partner settlement | 1249-000 | $83,081.00 | | $2,462,701.46 |
| 12/05/11 | 40 | Richard S. Green<br>1192 Park Ave., Apt. 11B<br>New York, NY 10128-1314 | Partner settlement | 1249-000 | $73,512.00 | | $2,536,213.46 |
| 12/05/11 | 40 | Michael C Hallerud<br>52 Fairway Pl<br>Half Moon Bay, CA 94019 | Partner settlement | 1249-000 | $97,335.00 | | $2,633,548.46 |
| 12/05/11 | 40 | John Ryan Heisse II<br>8 Wolfback Ridge<br>Sausalito, CA 94965-2052 | Partner settlement | 1249-000 | $97,335.00 | | $2,730,883.46 |
| 12/05/11 | 40 | Sarah Hewitt<br>225 E 73rd St., Apt. 11C<br>New York, NY 10021-3654 | Partner settlement | 1249-000 | $13,045.65 | | $2,743,929.11 |
| 12/05/11 | 40 | Sarah Hewitt<br>225 E 73rd St., Apt. 11C<br>New York, NY 10021-3654 | Partner settlement | 1249-000 | $69,348.35 | | $2,813,277.46 |
| 12/05/11 | 40 | Thomas E. Hill<br>1345 Parkview Ave.<br>Pasadena, CA 91103 | Partner settlement | 1249-000 | $16,952.55 | | $2,830,230.01 |
| 12/05/11 | 40 | John Thomas Hood | Partner settlement | 1249-000 | $73,696.00 | | $2,903,926.01 |
| 12/05/11 | 40 | Linda Husar<br>255 Main St Apt 201<br>Venice, CA 90291-5217 | Partner settlement | 1249-000 | $107,423.00 | | $3,011,349.01 |
| 12/05/11 | 40 | Thoma J Igoe Jr<br>157 Ridge Acres Road<br>Darien, CT 06820 | Partner settlement | 1249-000 | $115,110.00 | | $3,126,459.01 |
| 12/05/11 | 40 | D. Jacobson<br>1703 Fairview Ave<br>Mclean, VA 22101-4709 | Partner settlement | 1249-000 | $79,380.00 | | $3,205,839.01 |
| 12/05/11 | 40 | James N. Karas, Jr.<br>83 Warren Pl<br>Montclair, NJ 07042 | Partner settlement | 1249-000 | $7,235.00 | | $3,213,074.01 |

Page Subtotals: $843,564.55   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 197)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                       Bank Name: Bank of America
                                                                    Account Number/CD#: XXXXXX3926
                                                                    Checking Account
Taxpayer ID No: XX-XXX2040                                          Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | Steven B. Katz<br>4243 Teesdale Avenue<br>Studio City, CA 91604 | Partner settlement | 1249-000 | $5,883.00 | | $3,218,957.01 |
| 12/05/11 | 40 | Anmarie Kelleher<br>8328 Kenwwod Ave.<br>Springfield, VA 22152-2825 | Partner settlement | 1249-000 | $5,778.00 | | $3,224,735.01 |
| 12/05/11 | 40 | Remy Kessler | Partner settlement | 1249-000 | $7,223.00 | | $3,231,958.01 |
| 12/05/11 | 40 | Stephen H. Kinney, Jr.<br>8 Salem Lane<br>Port Washington, NY 11050-4317 | Partner settlement | 1249-000 | $73,238.00 | | $3,305,196.01 |
| 12/05/11 | 40 | Robert E. Krebs<br>320 El Portal Ave<br>Hillsboro, CA 94010 | Partner settlement | 1249-000 | $107,069.00 | | $3,412,265.01 |
| 12/05/11 | 40 | Jennifer Kuenster<br>220 Crest View Dr.<br>Orinda, CA 94562 | Partner settlement | 1249-000 | $149,267.00 | | $3,561,532.01 |
| 12/05/11 | 40 | Christopher J Lagno | Partner settlement | 1249-000 | $7,145.00 | | $3,568,677.01 |
| 12/05/11 | 40 | Richard A. Lapping<br>149-11th Ave.<br>San Francisco, CA 94118-1106 | Partner settlement | 1249-000 | $10,885.00 | | $3,579,562.01 |
| 12/05/11 | 40 | Marc B Lasky<br>97 Addison Dr<br>Short Hills NJ 07078-1831 | Partner settlement | 1249-000 | $73,238.00 | | $3,652,800.01 |
| 12/05/11 | 40 | Kenneth Lazaruk<br>29 Mulberry Lane<br>Edison, NJ 08820-2908 | Partner settlement | 1249-000 | $5,883.00 | | $3,658,683.01 |
| 12/05/11 | 40 | Kent W. Lindsay<br>362 Dolan Ave.<br>Mill Valley, CA 94941 | Partner settlement | 1249-000 | $8,077.00 | | $3,666,760.01 |
| 12/05/11 | 40 | Phillip G Lookadoo<br>1215 Janneys Ln<br>Alexandria, VA 223023804 | Partner settlement | 1249-000 | $73,238.00 | | $3,739,998.01 |
| 12/05/11 | 40 | Ronald F. Lopez<br>185 wildwood Ave<br>{iedmont, CA 94610 | Partner settlement | 1249-000 | $82,394.00 | | $3,822,392.01 |

Page Subtotals:                                                                                      $609,318.00        $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 198)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | Daven G. Lowhurst 424 El Cerrito Ave. Piedmont, CA 94611 | Partner settlement | 1249-000 | $10,111.00 | | $3,832,503.01 |
| 12/05/11 | 40 | Andrew Lucano 16 Apple St. Syosset, NY 11791 | Partner settlement | 1249-000 | $4,413.00 | | $3,836,916.01 |
| 12/05/11 | 40 | Robert J. Macpherson 115 Sagamore Ave Oceanport, NJ 07757-1659 | Partner settlement | 1249-000 | $1,069.05 | | $3,837,985.06 |
| 12/05/11 | 40 | Jay L Margulies 426 Valencia Drive Los Altos, CA 94022 | Partner settlement | 1249-000 | $8,939.00 | | $3,846,924.06 |
| 12/05/11 | 40 | Eric D. Martins 1 Renaissance Square Unit 22-A White Plains, NY 10601-3000 | Partner settlement | 1249-000 | $10,002.00 | | $3,856,926.06 |
| 12/05/11 | 40 | Catherine Maria McGrath 900 3rd Avenue New York, NY 10022 | Partner settlement | 1249-000 | $1,151.55 | | $3,858,077.61 |
| 12/05/11 | 40 | Rauer L. Meyer 214 S. Van Ness Avenue Los Angeles, CA 90004 | Partner settlement | 1249-000 | $79,380.00 | | $3,937,457.61 |
| 12/05/11 | 40 | Marsha Handel 420 E. 54th St. Apt. 23C New York, NY 10022-5183 | Partner settlement | 1249-000 | $18,065.00 | | $3,955,522.61 |
| 12/05/11 | 40 | Julian S. Millstein 124 Westervelt Avenue Tenafly, NJ 07670 | Partner settlement | 1249-000 | $96,901.00 | | $4,052,423.61 |
| 12/05/11 | 40 | Fredric C Nelson | Partner settlement | 1249-000 | $73,850.00 | | $4,126,273.61 |
| 12/05/11 | 40 | James R. Newland. Jr. 8614 London Ct. Springfield, VA 22151 | Partner settlement | 1249-000 | $884.00 | | $4,127,157.61 |
| 12/05/11 | 40 | William B. Norden | Partner settlement | 1249-000 | $20,204.00 | | $4,147,361.61 |
| 12/05/11 | 40 | Kevin O'Brien 223 E St SE Washington, DC 20003 | Partner settlement | 1249-000 | $10,678.00 | | $4,158,039.61 |

Page Subtotals:                    $335,647.60         $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | William F. O'Brien, Jr. 101 West 79th Street, Apt. 18-A New York, NY 10024-6476 | Partner settlement | 1249-000 | $79,380.00 | | $4,237,419.61 |
| 12/05/11 | 40 | Barbara Jean O'Connor 615 Lenox Rd. Baldwin, NY 11510 | Partner settlement | 1249-000 | $1,750.50 | | $4,239,170.11 |
| 12/05/11 | 40 | Stephen V Oneal 312 Maverick Ct Lafayette, CA 94549 | Partner settlement | 1249-000 | $104,965.00 | | $4,344,135.11 |
| 12/05/11 | 40 | Philip W. Peters 111 Wildwood Gardens Piedmont, CA 94611 | Partner settlement | 1249-000 | $95,056.00 | | $4,439,191.11 |
| 12/05/11 | 40 | Robert B Pringle 530 Comstock Dr. Tiburon, CA 94920-1310 | Partner settlement | 1249-000 | $123,291.00 | | $4,562,482.11 |
| 12/05/11 | 40 | Joseph M Pugh 206 E Jefferson St Falls Church, VA 22046-3531 | Partner settlement | 1249-000 | $1,144.00 | | $4,563,626.11 |
| 12/05/11 | 40 | John W. Ralls 641 Parriot Drive San Mateo, CA 94402-3258 | Partner settlement | 1249-000 | $12,691.00 | | $4,576,317.11 |
| 12/05/11 | 40 | Robert J Reger Jr 163 E 81st St #9D New York, NY 10028-1806 | Partner settlement | 1249-000 | $123,596.00 | | $4,699,913.11 |
| 12/05/11 | 40 | Kimberly M Reisler 245 E 63rd St Apt 23A New York, NY 10065 | Partner settlement | 1249-000 | $7,223.00 | | $4,707,136.11 |
| 12/05/11 | 40 | David B. Ritchie 15901 Ravine Road Los Gatos, CA 95030-3043 | Partner settlement | 1249-000 | $68,135.00 | | $4,775,271.11 |
| 12/05/11 | 40 | Edward G. Rogan 24 Reed Ranch Rd. Tiburon, CA 94920-1823 | Partner settlement | 1249-000 | $7,112.00 | | $4,782,383.11 |
| 12/05/11 | 40 | Richard M. Shapiro 100 Eucalyptas Rd Berkeley, CA 94705 | Partner settlement | 1249-000 | $73,238.00 | | $4,855,621.11 |

Page Subtotals: $697,581.50   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3926 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 40 | Daniel R Sovocool<br>11 Blair Ave<br>Piedmont, CA 94611-4101 | Partner settlement | 1249-000 | $10,111.00 | | $4,865,732.11 |
| 12/05/11 | 40 | Shaheen Tonse<br>5 Ardor Drive<br>Orinda, CA 94563 | Partner settlement | 1249-000 | $5,883.00 | | $4,871,615.11 |
| 12/05/11 | 40 | Pamela J. Lee<br>622 Blair Avenue<br>Piedmont, CA 94611 | Partner settlement | 1249-000 | $2,506.35 | | $4,874,121.46 |
| 12/05/11 | 40 | Robert B. Thum<br>47 Haldeman Road<br>Santa Monica, CA 90402 | Partner settlement | 1249-000 | $14,146.00 | | $4,888,267.46 |
| 12/05/11 | 40 | Robert M. Vilter<br>7 Wilson Ridge E.<br>Darien, CT 06820 | Partner settlement | 1249-000 | $8,939.00 | | $4,897,206.46 |
| 12/05/11 | 40 | David M. Warburg<br>240 Hutchinson Road<br>Englewood, NJ 07631-4407 | Partner settlement | 1249-000 | $1,583.70 | | $4,898,790.16 |
| 12/05/11 | 40 | Barbara G Werther<br>7913 Quarry Ridge Way<br>Bethesda, MD 20817 | Partner settlement | 1249-000 | $82,394.00 | | $4,981,184.16 |
| 12/06/11 | 41 | Wilson Sonsini Goodrich & Rosati<br>650 Page Mill Road<br>Palo Alto, CA 94304-1050 | Settlement of Jewel Claims with Wilson Sonsini | 1249-000 | $7,500.00 | | $4,988,684.16 |
| 12/06/11 | 1 | Sor Tino<br>908 S. Barrington Ave.<br>Los Angeles, CA 90049 | A/R - Agostino Sciandri - Platzer | 1121-000 | $3,000.00 | | $4,991,684.16 |
| 12/06/11 | 1 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | A/R - Adler - Sysorex | 1121-000 | $4,500.00 | | $4,996,184.16 |
| 12/12/11 | 40 | Jeffrey R Gans<br>1712 Crestview Dr.<br>Potomac, MD 20854 | Partner settlement | 1249-000 | $1,299.00 | | $4,997,483.16 |
| 12/12/11 | 40 | Anthony J. Barron<br>1279 - 2nd Ave.<br>San Francisco, CA 94122-2751 | Partner settlement | 1249-000 | $1,559.55 | | $4,999,042.71 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals: | | $143,421.60 | $0.00 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America

                                                                    Account Number/CD#: XXXXXX3926

                                                                    Checking Account

Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/11 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | A/R - on-Site | 1121-000 | $3,000.00 | | $5,002,042.71 |
| 12/12/11 | 1 | Kaufman Law<br>11350 Random Hills Rd. Suite 650<br>Fairfax, VA 22030 | A/R - Adler - Bowers & Associates | 1121-000 | $14,500.00 | | $5,016,542.71 |
| 12/12/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Iron Mountain, On-Site and Nova. | 9999-000 | | $2,053.80 | $5,014,488.91 |
| 12/13/11 | 40 | Andrew D. Ness<br>3824 Military Rd.<br>Arlington, VA 22207 | Partner settlement. | 1249-000 | $96,769.00 | | $5,111,257.91 |
| 12/14/11 | | Citibank, N.A. | Adequate Protection Wire - November 2011 | 4210-000 | | $25,000.00 | $5,086,257.91 |
| 12/22/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Account Consolidation. | 9999-000 | | $5,086,257.91 | $0.00 |
| 01/04/12 | 42 | Nielen Media Research | Monies for Acquis. of IBM of Coremetrics & Unica | 1290-000 | $777,613.80 | | $777,613.80 |
| 01/17/12 | 1 | Omni Contracting Company | First Two Payments Per Settlement Stip -A/R Pearce | 1121-000 | $50,000.00 | | $827,613.80 |
| 01/20/12 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Account Consolidation | 9999-000 | | $827,613.80 | $0.00 |
| 02/02/12 | 1 | Omni Contracting Company | Omni A/R Payment | 1121-000 | $25,000.00 | | $25,000.00 |
| 02/06/12 | 40 | Stanley Bloch<br>340 East 64th Street, Apt. 12-N<br>New York, NY 10065-7519 | Payment of Partner Settlement - Supp. Check | 1249-000 | $4,605.40 | | $29,605.40 |
| 02/06/12 | 1 | Leon E. Wentz<br>85 Stevenson Ln.<br>Atherton, CA 94027-4039 | A/R - Platzer - Wentz Group | 1121-000 | $7,500.00 | | $37,105.40 |
| 02/06/12 | 41 | Riker, Danzig, Scherer, Hyland & Perretti LLP<br>One Speedwell Avenue<br>Morristown, NJ 07962-1981 | Settlement of Jewel Claim | 1249-000 | $15,000.00 | | $52,105.40 |

Page Subtotals:                                                                                              $993,988.20    $5,940,925.51

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3926

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/12 | 41 | Troutman Sanders LLP Bank of America Plaza 600 Peachtree Street, N.E. - Suite 5200 Atlanta, Georgia, 30308-2216 | Settlement of Jewel Claim | 1249-000 | $38,000.00 | | $90,105.40 |
| 02/17/12 | 41 | Ober, Kaler, Grimes & Shriver 100 Light St. Baltimore, MD 21202 | Settlement of Jewel Claims | 1249-000 | $21,161.00 | | $111,266.40 |
| 02/17/12 | 40 | Anthony Barron 1279 2nd Ave. San Francisco, CA 94122-2751 | Partner Settlement - Second Installment | 1249-000 | $2,159.60 | | $113,426.00 |
| 02/17/12 | 40 | Mahendra Churaman 6 Jennifer Drive Holmdel, NJ 07733 | Partner Settlement - Second Installment | 1249-000 | $2,847.20 | | $116,273.20 |
| 02/21/12 | 35 | Nielson/Netratings | Royalty Payment | 1223-000 | $100,000.00 | | $216,273.20 |
| 02/29/12 | 1 | Omni Managment | Installment Payment Pursuant to Settlement Stip. | 1121-000 | $25,000.00 | | $241,273.20 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $104.36 | $241,168.84 |
| 03/23/12 | | Transfer to Acct# XXXXXX0361 | Transfer of Funds | 9999-000 | | $241,168.84 | $0.00 |
| 11/29/17 | 67 | Delphi Corporation et al. Distributions c/o Kurtzman Carson Consultants LLC 2335 Alaska Avenue El Segundo, CA 90245 | Distribution on account of scheduled claim in Delphi Corporation case Dividend on account of Thelen claim (unscheduled) in Delphi case. Check was mailed to Thelen in San Jose and received by trustee through mail forwarding. | 1221-000 | $218.40 | | $218.40 |
| 11/29/17 | 67 | Delphi Corporation et al. Distributions c/o Kurtzman Carson Consultants LLC 2335 Alaska Avenue El Segundo, CA 90245 | Distribution on account of scheduled claim in Delphi Corporation case Reversal Inadvertently deposited in wrong account | 1221-000 | ($218.40) | | $0.00 |

COLUMN TOTALS                $10,158,699.45        $10,158,699.45

Page Subtotals:                $189,167.80        $241,273.20

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $23,752.38 | $8,093,901.59 |
| Subtotal | $10,134,947.07 | $2,064,797.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,134,947.07 | $2,064,797.86 |

Page Subtotals:                        $0.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/09 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage fees. | 9999-000 | $9,337.82 | | $9,337.82 |
| 11/19/09 | 1001 | California New York Express 1248 Palmetto St. Los Angeles, CA 90013 | Payment of job number 37637, dated 11/06/09. | 2990-000 | | $9,337.82 | $0.00 |
| 12/02/09 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of DAD Trucking invoice. | 9999-000 | $7,275.00 | | $7,275.00 |
| 12/02/09 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of appraisal of art collection. | 9999-000 | $750.00 | | $8,025.00 |
| 12/02/09 | 1002 | DAD Trucking, Inc. 855 Edgewater Road Bronx, NY 10474 | Payment of bill number 27882, dated 11/11/09, code DADNY. | 2990-000 | | $7,275.00 | $750.00 |
| 12/02/09 | 1003 | Fine Art Appraisal And Consulting 2510 Bush St. San Franscisco, CA 94115 | Payment of invoice dated 10/09/09, representing balance due for appraisal of art collection. | 2990-000 | | $750.00 | $0.00 |
| 12/03/09 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment for monthly server license obligation. | 9999-000 | $8,000.00 | | $8,000.00 |
| 12/03/09 | 1004 | Reed Smith LLP 225 Fifth Avenue Pittsburgh, Pennsylvania 15222 | Payment of November and December monthly server license obligations. This check was approved pursuant to memo dated 12/03/09 by the chapter 7 trustee. | 2990-000 | | $8,000.00 | $0.00 |
| 12/11/09 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process payment of services involved with storage transfer. | 9999-000 | $45.08 | | $45.08 |
| 12/11/09 | 1005 | Dupont Business Archives 75 Aircraft Road Southington, CT 06489 | Payment of retrieval and delivery charges re Van Wagner files. | 2990-000 | | $45.08 | $0.00 |
| 12/18/09 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to Omni Management Group. | 9999-000 | $6,337.61 | | $6,337.61 |

Page Subtotals: $31,745.51   $25,407.90

UST Form 101-7-TDR (10/1/2010) (Page: 205)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/09 | 1006 | Omni Management Group, LLC 16501 Ventura Blvd. Suite 440 Encino, CA 91436-2068 | Payment of invoice dated 12/10/09 for file no. 881. | 2990-000 | | $6,337.61 | $0.00 |
| 01/04/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of post-petition storage charges pursuant to so-ordered stip. dated 12/23/09. | 9999-000 | $5,863.17 | | $5,863.17 |
| 01/04/10 | 1007 | Millennium Storage & Transfer Corp. 3200 Liberty Avenue North Bergen, NJ 07047 | Payment of post-petition storage charges pursuant to so-ordered stipulation dated December 23, 2009. | 2990-000 | | $5,863.17 | $0.00 |
| 01/06/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of monthly server license obligations. | 9999-000 | $4,000.00 | | $4,000.00 |
| 01/06/10 | 1008 | Reed Smith LLP 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly server license obligations for the month of January. | 2990-000 | | $4,000.00 | $0.00 |
| 01/15/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage fees. | 9999-000 | $1,200.00 | | $1,200.00 |
| 01/15/10 | 1009 | Transcon International, Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of invoice no. 54218, dated 12/29/09, for cust ref. no. ST A/C 247. | 2990-000 | | $1,200.00 | $0.00 |
| 01/20/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to Omni. | 9999-000 | $6,037.40 | | $6,037.40 |
| 01/20/10 | 1010 | Omni Mangement Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of invoice dated 1/19/10, your file no. 881. | 2990-000 | | $6,037.40 | $0.00 |
| 01/25/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to ADP. | 9999-000 | $280.50 | | $280.50 |
| 01/25/10 | 1011 | ADP, Inc. 1851 Resler Drive El Paso, TX 79912 | Thelen, LLP - AR5 - 2009 W-2s | 2990-000 | | $280.50 | $0.00 |
| 01/27/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of transcript. | 9999-000 | $279.15 | | $279.15 |

Page Subtotals:                                          $17,660.22            $23,718.68

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                          Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI              Bank Name: Bank of America

                                                          Account Number/CD#: XXXXXX3971

                                                          Checking Account

Taxpayer ID No: XX-XXX2040                                 Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of NYS filing fee. | 9999-000 | $4,500.00 | | $4,779.15 |
| 01/27/10 | 1012 | AudioEdge Transcription, LLC 425 Eagle Rock Avenue Suite 201 Roseland, New Jersey 07068 | Payment of invoice dated 1/14/10, for invoice no. 159936, job no. 13-173421. | 2990-000 | | $279.15 | $4,500.00 |
| 01/27/10 | 1013 | NYS Filing Fee State Processing Center P.O. Box 22076 Albany, New York 12201-2076 | EIN 94-0922040; 2009 Filing Fee | 2990-000 | | $4,500.00 | $0.00 |
| 01/29/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of monthly storage license. | 9999-000 | $4,000.00 | | $4,000.00 |
| 01/29/10 | 1014 | Reed Smith LLP 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligations for the month of February. | 2990-000 | | $4,000.00 | $0.00 |
| 02/09/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage fees. | 9999-000 | $1,707.72 | | $1,707.72 |
| 02/09/10 | 1015 | Millennium Storage & Transfer Corp. 3200 Liberty Avenue North Bergen, NJ 07047 | Payment of storage fees. | 2990-000 | | $1,707.72 | $0.00 |
| 02/12/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage invoice. | 9999-000 | $1,596.00 | | $1,596.00 |
| 02/12/10 | 1016 | Millennium Storage & Transfer Corp. 3200 Liberty Avenue North Bergen, NJ 07047 | Payment of Invoice No. M13870, dated 2/5/10, for customer no. THEL02. | 2990-000 | | $1,596.00 | $0.00 |
| 02/18/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process first installment payment of Omni invoice. | 9999-000 | $20,832.64 | | $20,832.64 |
| 02/18/10 | 1017 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | First monthly installment of invoice dated February 5th for file no. 881. | 2990-000 | | $20,832.64 | $0.00 |
| 02/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage fees. | 9999-000 | $600.00 | | $600.00 |
| 02/22/10 | 1018 | Transcon International, Inc. 234 Rider Avenue Bronx, New York 10451 | Payment of invoice no. 54370, dated 1/20/10 for cust ref # ST A/C 213. | 2990-000 | | $600.00 | $0.00 |

                                          Page Subtotals:                          $33,236.36    $33,515.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of Edelman Arts Retainer. | 9999-000 | $10,000.00 | | $10,000.00 |
| 02/25/10 | 1019 | Edelman Arts, Inc. 136 East 74th Street New York, New York 10021 | Payment of retainer pursuant to court order dated February 24, 2010. | 3991-000 | | $10,000.00 | $0.00 |
| 03/04/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of monthly storage license obligations. | 9999-000 | $4,000.00 | | $4,000.00 |
| 03/04/10 | 1020 | Reed Smith LLP 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligations for the month of March. | 2990-000 | | $4,000.00 | $0.00 |
| 03/17/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process commission payment to CCH. | 9999-000 | $20,112.13 | | $20,112.13 |
| 03/17/10 | 1021 | Credit Clearing House, Inc. 925 Westchester Avenue, Suite 101 White Plains, New York 10604 | Payment of commissions on collected funds. Payment pursuant to memo dated March 13, 2010 approved by Trustee. | 3991-000 | | $20,112.13 | $0.00 |
| 03/18/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process refund of erroneous Ford payment. | 9999-000 | $77,876.57 | | $77,876.57 |
| 03/18/10 | 1022 | Ford Motor Company One American Road, Room 410-E6 Dearborn, MI 48126 Attn: Jill Plensdorf | Refund of erroneous payment. | 8500-002 | | $77,876.57 | $0.00 |
| 03/19/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to process payment of storage fees. | 9999-000 | $600.00 | | $600.00 |
| 03/19/10 | 1023 | Transcon International, Inc. 234 Rider Avenue Bronx, New York 10451-6427 | Payment of invoice no. 54643, dated 3/3/10. | 2990-000 | | $600.00 | $0.00 |
| 03/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions to Adler on account of Omnia Luo Group. | 9999-000 | $10,765.00 | | $10,765.00 |

Page Subtotals:          $123,353.70      $112,588.70

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/10 | 1024 | Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | Payment of commissions pursuant to Omnia Luo Group. | 3210-000 | | $10,765.00 | $0.00 |
| 03/23/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commission payment to Donald Pearce. | 9999-000 | $18,205.30 | | $18,205.30 |
| 03/23/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of estimate to David Malosh. | 9999-000 | $4,500.00 | | $22,705.30 |
| 03/23/10 | 1025 | Donald Pearce<br>Attorney at Law<br>1500 Broadway, 21st Floor<br>New York, New York 10036 | Payment of professional services re Caprius: 30% contingency - $18,000; and disbursements - $205.30. | 3210-000 | | $18,205.30 | $4,500.00 |
| 03/23/10 | 1026 | David Malosh<br>442-D Lorimer Street 145<br>Brooklyn, New York 11206 | Payment of estimate no. DM_2.24.10. | 2990-000 | | $4,500.00 | $0.00 |
| 03/31/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process second installment payment to Omni. | 9999-000 | $23,732.33 | | $23,732.33 |
| 03/31/10 | 1027 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Second installment payment on account of file no. 881. | 2990-000 | | $23,732.33 | $0.00 |
| 04/01/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of monthly storage license obligations. | 9999-000 | $4,000.00 | | $4,000.00 |
| 04/01/10 | 1028 | Reed Smith LLP<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligations for the month of April. | 2990-000 | | $4,000.00 | $0.00 |
| 04/06/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions to Donald Pearce. | 9999-000 | $12,257.40 | | $12,257.40 |
| 04/06/10 | 1029 | Donald Pearce<br>Attorney at Law<br>1500 Broadway, 21st Floor<br>New York, New York 10036 | Payment of commissions and disbursements re: Thelen LLP v. URS Corp. | 3210-000 | | $12,257.40 | $0.00 |

Page Subtotals:   $62,695.03   $73,460.03

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions to On-Site Associates, LLC. | 9999-000 | $7,637.25 | | $7,637.25 |
| 04/08/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions to On-Site Associates. | 9999-000 | $578.24 | | $8,215.49 |
| 04/08/10 | 1030 | On-Site Associates, LLC 300 Montgomery Street Suite 500 San Francisco, CA 94104 | Payment of commissions per invoice no. 11147 | 3991-000 | | $7,637.25 | $578.24 |
| 04/08/10 | 1031 | On-Site Associates, LLC 300 Montgomery Street Suite 500 San Francisco, CA 94104 | Payment of commissions per invoice no. 11136. | 3991-000 | | $578.24 | $0.00 |
| 04/12/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of filing fees. | 9999-000 | $800.00 | | $800.00 |
| 04/12/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to process payment of filing fee. | 9999-000 | $2,727.00 | | $3,527.00 |
| 04/12/10 | 1032 | Franchise Tax Board | EIN: 94-0922040 | 2990-000 | | $800.00 | $2,727.00 |
| 04/12/10 | 1033 | State Of New Jersey | EIN: 94-0922040 | 2990-000 | | $2,727.00 | $0.00 |
| 04/13/10 | 1032 | Franchise Tax Board | Check voided in order to reprint check to include address. | 2990-000 | | ($800.00) | $800.00 |
| 04/13/10 | 1033 | State Of New Jersey | Check voided in order to reprint check to include address. | 2990-000 | | ($2,727.00) | $3,527.00 |
| 04/13/10 | 1034 | Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0531 | EIN: 94-0922040 | 2820-000 | | $800.00 | $2,727.00 |
| 04/13/10 | 1035 | State Of New Jersey Filing Fee and Tax on Partners P.O. Box 642 Trenton, NJ 08646-0642 | EIN: 94-0922040 | 2990-000 | | $2,727.00 | $0.00 |
| 04/16/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions to CCH. | 9999-000 | $4,864.43 | | $4,864.43 |

Page Subtotals: $16,606.92 $11,742.49

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America
                                                                     Account Number/CD#: XXXXXX3971
                                                                     Checking Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/10 | 1036 | Credit Clearing House, Inc.<br>925 Westchester Avenue<br>Suite 101<br>White Plains, NY 10604 | Payment of commissions<br>Re:<br>Ira and Larry Weinstein, LLC<br>Cooch & Taylor<br>American Eagle Outfitters, Inc.<br>RLI Insurance Company<br>Harold O. Demuren<br>Harbanoff, Sam Estate of Sam Harban<br>Artimus Construction, Inc.<br>Frederic Kantor<br>Petrie Ventures, Inc.<br>St. Vincents Catholic Medical Center | 3991-000 | | $4,864.43 | $0.00 |
| 04/21/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage fees. | 9999-000 | $471.39 | | $471.39 |
| 04/21/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to Omni. | 9999-000 | $59,485.32 | | $59,956.71 |
| 04/21/10 | 1037 | INTEC Management Systems Corporation<br>3223 Dell Avenue<br>North Bergen, NJ 07047 | Payment of invoice no. 0012687, dated 4/1/10, for account no. 0209. | 2990-000 | | $471.39 | $59,485.32 |
| 04/21/10 | 1038 | Omni Management Group, LLC<br>16501 Ventura Blvd., Sutie 440<br>Encino, CA 91436-2068 | Payment of invoice dated 4/12/10 for file no. 881. | 2990-000 | | $59,485.32 | $0.00 |
| 05/03/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to Reed Smith. | 9999-000 | $4,000.00 | | $4,000.00 |
| 05/03/10 | 1039 | Reed Smith LLP<br>225 Fifth Avenue<br>Pittsburgh, P A 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly server license obligations. | 2990-000 | | $4,000.00 | $0.00 |
| 05/06/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions to Adler Law Firm. | 9999-000 | $15,816.41 | | $15,816.41 |
| 05/06/10 | 1040 | Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | Payment of commissions in connection with Sysorex and Olson Urban Housing. | 3210-000 | | $15,816.41 | $0.00 |
| 05/19/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process payment to Iron Mountain. | 9999-000 | $17,731.55 | | $17,731.55 |

Page Subtotals:                    $97,504.67    $84,637.55

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
Checking Account

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/10 | 1041 | Iron Mountain<br>A/R Supervisor - Cheryl MCCarthy<br>1000 Campus Drive<br>Collegeville, PA 19426 | Payment number one for outstanding invoices. | 2990-000 | | $17,731.55 | $0.00 |
| 06/01/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process monthly license obligations. | 9999-000 | $4,000.00 | | $4,000.00 |
| 06/01/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process commission payment to On-Site Associates. | 9999-000 | $25,194.30 | | $29,194.30 |
| 06/01/10 | 1042 | Reed Smith LLP<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligations. | 2990-000 | | $4,000.00 | $25,194.30 |
| 06/01/10 | 1043 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of invoice no. 11154, dated 5/6/10.<br>Commission payments re:<br>Indio Products<br>Whalepower<br>Foodsafe Systems<br>Ford Motor Company<br>Carol Dickman<br>Houdini's Magic Shop<br>Paul and Patricia Martin<br>Ford Motor / General Motors<br>NDS Ltd. Headquarters<br>Sherwin Kaplan's Mediations<br>Slinger Golf | 3991-000 | | $25,194.30 | $0.00 |
| 06/07/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process payment to TRLG. | 9999-000 | $2,483.34 | | $2,483.34 |
| 06/07/10 | 1044 | Total Records & Logistics<br>438 West 51st Street<br>New York, New York 10019<br>Attn: Michael S. Fruchter | Payment of invoice nos. 10002; 10004; 10007; 10009; 10023; 10068; 10044; 10045; 10062; 10054; 10053; 10093 and 10089. | 2410-000 | | $2,483.34 | $0.00 |
| 06/11/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of Transcon invoice, Omni invoice, CCH, Adler and On-Site Commissions. | 9999-000 | $97,123.76 | | $97,123.76 |

Page Subtotals: $128,801.40  $49,409.19

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/10 | 1045 | Transcon Shipping Specialist Inc. 234 Rider Avenue Bronx, New York 10451-6427 | Payment of invoice no. 54734. | 2990-000 | | $600.00 | $96,523.76 |
| 06/11/10 | 1046 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of invoice no. 55079; job no. 2637. | 2990-000 | | $1,950.00 | $94,573.76 |
| 06/11/10 | 1047 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of invoice dated 5-7-10; File no. 881. | 2990-000 | | $34,397.40 | $60,176.36 |
| 06/11/10 | 1048 | Credit Clearing House 925 Westchester Avenue Suite 101 White Plains, NY 10604 | Payment of commissions in connection with invoice nos. 449029, 449528, 449529, 449530, 449531, 449532, 449533, 449534, and 449535. | 3991-000 | | $1,183.14 | $58,993.22 |
| 06/11/10 | 1049 | Adler Law Firm 101 Montgomery Street Suite 2050 San Francisco, CA 94104 | Payment of commissions in connection with Sysorex and World Trade Center Properties. | 3210-000 | | $6,000.00 | $52,993.22 |
| 06/11/10 | 1050 | On-Site Associates, LLC 300 Montgomery Street Suite 500 San Francisco, CA 94104 | Payment of commissions - invoice no. 11163. | 3991-000 | | $52,993.22 | $0.00 |
| 06/25/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process payment to GRM. | 9999-000 | $346.22 | | $346.22 |
| 06/25/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process payment to The Robert Lewis Group. | 9999-000 | $9,924.44 | | $10,270.66 |
| 06/25/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process payment to Dupont Business Archives. | 9999-000 | $655.24 | | $10,925.90 |
| 06/25/10 | 1051 | GRM Information Management Services Newark Post Office P.O. Box 35539 Newark, NJ 07193 | Payment of account number 01103348. | 2990-000 | | $346.22 | $10,579.68 |
| 06/25/10 | 1052 | The Robert Lewis Group 438 West 51st Street New York, NY 10019 | Payment of outstanding invoices. | 2990-000 | | $9,924.44 | $655.24 |

Page Subtotals: $10,925.90 $107,394.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 09-15631 | | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX3971 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/10 | 1053 | Dupont Business Archives<br>76 Halcyon Drive<br>Bristol, CT 06010 | Payment of outstanding invoices re retrieval of client files | 2990-000 | | $655.24 | $0.00 |
| 06/30/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to process payment of Reed Smith, Adler, CCH and Transcon invoices. | 9999-000 | $43,000.00 | | $43,000.00 |
| 06/30/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process second payment to Iron Mountain. | 9999-000 | $15,709.86 | | $58,709.86 |
| 06/30/10 | 1054 | Credit Clearing House, Inc.<br>925 Westchester Avenue<br>Suite 101<br>White Plains, NY 10604 | Payment of commissions re: Taberna Realty Finance Trust, CeeBraid-Signal Corporation, O3 Technology Solutions LLC. | 3991-000 | | $2,100.00 | $56,609.86 |
| 06/30/10 | 1055 | Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | Payment of commissions re Sharman Networks, Steven and Harriet Croman and Xplore Technologies. | 3210-000 | | $34,200.00 | $22,409.86 |
| 06/30/10 | 1056 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligations. | 2990-000 | | $4,000.00 | $18,409.86 |
| 06/30/10 | 1057 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of invoice no. 55424, dated 6/22/10. | 2990-000 | | $600.00 | $17,809.86 |
| 06/30/10 | 1058 | Transcon Shipping Specialist Inc.<br>234 Rider Avenue<br>Bronx, NY 10451-6427 | Payment of invoice nos. 54985 ($600.00) and 55078 ($1.500.00). | 2990-000 | | $2,100.00 | $15,709.86 |
| 06/30/10 | 1059 | Iron Mountain<br>A/R Supervisor - Cheryl McCarthy<br>1000 Campus Drive<br>Collegeville, PA 19426 | Second payment on account of client file protocol. | 2990-000 | | $15,709.86 | $0.00 |
| 07/20/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of commissions due On-Site. | 9999-000 | $10,889.34 | | $10,889.34 |
| 07/20/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of Intec and Transcon invoices. | 9999-000 | $3,214.82 | | $14,104.16 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 214)* | Page Subtotals: | $72,814.02 | $59,365.10 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631    Trustee Name: YANN GERON, TRUSTEE    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI    Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Taxpayer ID No: XX-XXX2040    Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/10 | 1060 | On-Site Associates, LLC<br>300 Montgomery Street<br>Suite 500<br>San Francisco, CA 94104 | Payment of commissions re invoice no. 11175, dated 7/7/10. | 3991-000 | | $10,889.34 | $3,214.82 |
| 07/20/10 | 1061 | Intec Management Systems Corporation<br>3223 Dell Avenue<br>North Bergen, NJ 07047 | Payment of invoice no. 0012980, dated 7/1/10, for account no. 0209. | 2990-000 | | $739.82 | $2,475.00 |
| 07/20/10 | 1062 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, New York 10451 | Payment of invoice no. 55078 dated 7/2/10. | 2990-000 | | $2,475.00 | $0.00 |
| 07/23/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of Omni invoices and CCH Commissions. | 9999-000 | $48,376.61 | | $48,376.61 |
| 07/23/10 | 1063 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Payment of invoice dated 6/9/10 - File No. 881. | 2990-000 | | $40,291.45 | $8,085.16 |
| 07/23/10 | 1064 | Credit Clearing House, Inc.<br>925 Westchester Avenue<br>Suite 101<br>White Plains, NY 10604 | Payment of commissions re Sino Agro Food Inc and Petrie Ventures, Inc. | 3991-000 | | $8,085.16 | $0.00 |
| 08/04/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to Reed Smith. | 9999-000 | $4,000.00 | | $4,000.00 |
| 08/04/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process second payment to The Robert Lewis Group. | 9999-000 | $1,856.45 | | $5,856.45 |
| 08/04/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process third payment to Iron Mountain. | 9999-000 | $18,380.92 | | $24,237.37 |
| 08/04/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of Cogent and Intec invoices. | 9999-000 | $11,809.52 | | $36,046.89 |
| 08/04/10 | 1065 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligations. | 2990-000 | | $4,000.00 | $32,046.89 |
| 08/04/10 | 1066 | The Robert Lewis Group<br>438 W. 51st Street<br>New York, NY 10019 | Payment of invoice nos. 10105, 10005, 10025, 10063, 10060, 10066, 10006. | 2990-000 | | $1,856.45 | $30,190.44 |

Page Subtotals: $84,423.50  $68,337.22

UST Form 101-7-TDR (10/1/2010) *(Page: 215)*

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                                 Trustee Name: YANN GERON, TRUSTEE        Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Taxpayer ID No: XX-XXX2040                     Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/10 | 1067 | Iron Mountain<br>1000 Campus Drive<br>Collegeville, PA 19426<br>A/R Supervisor - Cheryl McCarthy | Third payment to Iron Mountain - see attached sheet detailing invoice numbers. | 2990-000 | | $18,380.92 | $11,809.52 |
| 08/04/10 | 1068 | Intec Management Systems Corp.<br>3223 Dell Avenue<br>North Bergen, NJ 07047 | Payment of invoice nos. 0012385, 0012488, 0012687, 0012784, 0012882, 0012980 and 0013079. | 2990-000 | | $7,629.52 | $4,180.00 |
| 08/04/10 | 1069 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of invoices dated 3/1/10 through 7/1/10. | 2990-000 | | $4,180.00 | $0.00 |
| 08/18/10 | | Transfer from Acct# XXXXXX4022 | Transfer of funds to process third payment to RLG. | 9999-000 | $1,156.18 | | $1,156.18 |
| 08/18/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment to Omni, Adler and On-Site. | 9999-000 | $58,069.60 | | $59,225.78 |
| 08/18/10 | 1070 | The Robert Lewis Group<br>438 W. 51st Street<br>New York, New York 10019 | Third payment - Invoice numbers 10243, 10162, 10080, 10274, 10159, 10267, 10172, 10276, and 10163. | 2990-000 | | $1,156.18 | $58,069.60 |
| 08/18/10 | 1071 | On-Site Associates, LLC<br>300 Montgomery Street<br>Suite 500<br>San Francisco, CA 94104 | Payment of commissions for invoice number 11186. | 3991-000 | | $4,346.62 | $53,722.98 |
| 08/18/10 | 1072 | Omni Management Group, LLC<br>16501 Ventura Blvd.<br>Suite 440<br>Encino, CA 91436-2068 | Payment of invoice dated 8/9/10, file no. 881. | 2990-000 | | $32,422.63 | $21,300.35 |
| 08/18/10 | 1073 | Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | Payment to replenish trust reserve. | 3210-000 | | $21,300.35 | $0.00 |
| 08/23/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of storage fees due Millennium Storage. | 9999-000 | $1,819.44 | | $1,819.44 |
| 08/23/10 | 1074 | Millennium Storage & Transfer Corp.<br>3200 Liberty Avenue<br>North Bergen, NJ 07047 | Payment of invoice nos. M13870 and MRC17630. | 2990-000 | | $1,819.44 | $0.00 |

Page Subtotals:                    $61,045.22        $91,235.66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/10 | | Transfer from Acct# XXXXXX3926 | Transfer of funds to process payment of interim fees to Trustee, Fox and CBIZ. | 9999-000 | $652,128.07 | | $652,128.07 |
| 08/24/10 | 1075 | Yann Geron, Chapter 7 Trustee 100 Park Avenue, 15th Floor New York, New York 10017 | Payment of first interim commissions per order dated 8/20/10. | 2100-000 | | $17,973.50 | $634,154.57 |
| 08/24/10 | 1076 | Yann Geron, Chapter 7 Trustee 100 Park Avenue, 15th Floor New York, New York 10017 | Payment of expenses per first interim fee order dated 8/20/10. | 2200-000 | | $417.43 | $633,737.14 |
| 08/24/10 | 1077 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, New York 10017 | Payment of fees per first interim fee order dated 8/20/10.  Excludes payment of $69,038.50 per interim fee order. | 3210-000 | | $381,996.57 | $251,740.57 |
| 08/24/10 | 1078 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, New York 10017 | Payment of expenses per first interim fee order dated 8/20/10. | 3220-000 | | $9,111.00 | $242,629.57 |
| 08/24/10 | 1079 | CBIZ Accounting, Tax & Advisory Of New York LLC 1065 Avenue of the Americas New York, NY 10018 | Payment of first interim fees per order dated 8/20/10. This amount reflects a voluntary reduction of $7,025.00 by CBIZ. | 3410-000 | | $229,459.75 | $13,169.82 |
| 08/24/10 | 1080 | CBIZ Accounting, Tax & Advisory Of New York LLC 1065 Avenue of the Americas New York, New York 10018 | Payment of first interim expenses per order dated 8/20/10. | 3420-000 | | $13,169.82 | $0.00 |
| 09/02/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to Process Payment of Monthly Storage License. | 9999-000 | $4,000.00 | | $4,000.00 |
| 09/02/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to Process Payment of Donald Pearce Invoice. | 9999-000 | $38,063.90 | | $42,063.90 |
| 09/02/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Fourth Iron Mountain Payment. | 9999-000 | $13,508.72 | | $55,572.62 |

Page Subtotals:       $707,700.69       $652,128.07

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                      Trustee Name: YANN GERON, TRUSTEE        Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                          Bank Name: Bank of America

                                                                       Account Number/CD#: XXXXXX3971

                                                                       Checking Account

Taxpayer ID No: XX-XXX2040                                             Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/10 | 1081 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $51,572.62 |
| 09/02/10 | 1082 | Donald Pearce<br>Attorney at Law<br>1500 Broadway, 21st Floor<br>New York, NY 10036 | Contingency fee in connection with Transit Wireless LLC and Dianet Communications Holdings, LLC. | 3210-000 | | $38,063.90 | $13,508.72 |
| 09/02/10 | 1083 | Iron Mountain<br>1000 Campus Drive<br>Collegeville, PA 19426<br>A/R Supervisor - Cheryl McCarthy | Fourth Payment to Iron Mountain - see attached sheet detailing invoice numbers. | 2990-000 | | $13,508.72 | $0.00 |
| 09/03/10 | 1027 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Stop payment received from ETRX | 2990-000 | | ($23,732.33) | $23,732.33 |
| 09/08/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Fourth Payment to RLG | 9999-000 | $7,884.18 | | $31,616.51 |
| 09/08/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Second Payment to DuPont | 9999-000 | $579.52 | | $32,196.03 |
| 09/08/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Second Payment to GRM | 9999-000 | $294.27 | | $32,490.30 |
| 09/08/10 | 1084 | The Robert Lewis Group<br>438 West 51st Street<br>New York, NY 10019 | Fourth Payment, See Attached Sheet | 2990-000 | | $7,884.18 | $24,606.12 |
| 09/08/10 | 1085 | DuPont Business Archives<br>76 Halcyon Drive<br>Bristol, CT 06010 | Second Payment re retrieval of client files | 2990-000 | | $579.52 | $24,026.60 |
| 09/08/10 | 1086 | GRM Information Management Services<br>215 Coles Street<br>Jersey City, NJ 07310<br>Attn: Vanessa Brown | Second Payment, See Attached Sheet | 2990-000 | | $294.27 | $23,732.33 |
| 09/17/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Iron Mountain Payment # 5. | 9999-000 | $69,921.80 | | $93,654.13 |
| 09/17/10 | 1087 | Iron Mountain<br>1000 Campus Drive<br>Collegeville, PA 19426<br>A/R Supervisor - Cheryl McCarthy | Payment of 5th Iron Mountain Payment - See Attached Sheet Detailing Invoice Numbers. | 2990-000 | | $69,921.80 | $23,732.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 218)*

Page Subtotals:                                                        $78,679.77        $110,520.06

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to Process Payment of On-Site Invoice | 9999-000 | $3,053.60 | | $26,785.93 |
| 09/21/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to Process Payment of Credit Clearing House, Inc. Invoice | 9999-000 | $4,597.48 | | $31,383.41 |
| 09/21/10 | 1088 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice # 11202, Dated September 13, 2010. | 3991-000 | | $3,053.60 | $28,329.81 |
| 09/21/10 | 1089 | Credit Clearing House, Inc. 925 Westchester Avenue, Suite 101 White Plains, NY 10604 | Payment of Inv. # 451282-451283, Dated 04/29/10, Payment of Inv. #451282-451283, Dated 04/29/10, Payment of Invoice Numbers: 451282, 451283, 455150, 455151, 455152, 455153, 455422, 455756, 450113, 450240, 450957 and 452794. | 3991-000 | | $4,597.48 | $23,732.33 |
| 09/23/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Omni Invoice for August | 9999-000 | $1,037.25 | | $24,769.58 |
| 09/23/10 | 1090 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice # 10272, Dated September 8, 2010 | 2990-000 | | $1,037.25 | $23,732.33 |
| 10/05/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds to Process Reed Smith Payment | 9999-000 | $4,000.00 | | $27,732.33 |
| 10/05/10 | 1091 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation | 2990-000 | | $4,000.00 | $23,732.33 |
| 10/07/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Fundsfor process of payment of Intec storage fees. | 9999-000 | $243.27 | | $23,975.60 |
| 10/07/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for payment of Transcon art storage invoice. | 9999-000 | $600.00 | | $24,575.60 |
| 10/07/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for process of payment of Platzer Swergold fees and expenses. | 9999-000 | $6,235.10 | | $30,810.70 |

Page Subtotals:                              $19,766.70        $12,688.33

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/10 | 1092 | Intec Management Systems Corporation 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice # 0013286, Dated 10/05/10, for Account # 0209. | 2990-000 | | $243.27 | $30,567.43 |
| 10/07/10 | 1093 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of Invoice # 55996, Dated 09/22/10, for Account #: ST A/C 247. | 2990-000 | | $600.00 | $29,967.43 |
| 10/07/10 | 1094 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas 18th Floor New York, NY 10018 | Payment of contingency fee and expenses in connection with Invoice #'s: 193480, 193481, 193482, 193483, 193484, 193485, 193477, 193479 and 190696. | 3210-000 | | $6,235.10 | $23,732.33 |
| 10/08/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for process of payment of Trancon art storage fees. | 9999-000 | $600.00 | | $24,332.33 |
| 10/08/10 | 1095 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of Invoice #: 55808, Dated 8/24/10, for Acct. # ST A/C 247. | 2990-000 | | $600.00 | $23,732.33 |
| 10/12/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 6th Iron Mountain Payment. | 9999-000 | $45,067.57 | | $68,799.90 |
| 10/12/10 | 1096 | Iron Mountain 100 Campus Drive Collegeville, PA 19426 A/R Supervisor - Cheryl McCarthy | Sixth payment to Iron Mountain - see attached sheet detailing invoice numbers. | 2990-000 | | $45,067.57 | $23,732.33 |
| 10/13/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Payment of Sixth RLG Payment. | 9999-000 | $15,365.38 | | $39,097.71 |
| 10/13/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Process of 3rd DuPont Payment. | 9999-000 | $528.34 | | $39,626.05 |
| 10/13/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 4th GRM Payment. | 9999-000 | $451.97 | | $40,078.02 |
| 10/13/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site Invoice. | 9999-000 | $4,827.40 | | $44,905.42 |
| 10/13/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Omni Invoice. | 9999-000 | $1,955.87 | | $46,861.29 |
| 10/13/10 | 1097 | The Robert Lewis Group 438 West 51st Street New York, NY 10019 | Sixth payment, see attached sheet. | 2990-000 | | $15,365.38 | $31,495.91 |

UST Form 101-7-TDR (10/1/2010) *(Page: 220)*

Page Subtotals:    $68,796.53    $68,111.32

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/10 | 1098 | DuPont Business Archives<br>76 Halcyon Drive<br>Bristol, CT 06010 | 3rd Payment re retrieval of client files | 2990-000 | | $528.34 | $30,967.57 |
| 10/13/10 | 1099 | GRM Information Management Services<br>215 Coles Street<br>Jersey City, NJ 07310<br>Attn: Vanessa Brown | 4th Payment, Please See Attached. | 2990-000 | | $451.97 | $30,515.60 |
| 10/13/10 | 1100 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Commissions, Invoice #: 11208, Dated 10/08/10. | 3991-000 | | $4,827.40 | $25,688.20 |
| 10/13/10 | 1101 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Payment of Invoice #: 10311, Dated 10/07/10. | 2990-000 | | $1,955.87 | $23,732.33 |
| 11/02/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Transcon Fees from First Art Sale | 9999-000 | $6,095.00 | | $29,827.33 |
| 11/02/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Artnet's Fees Associated with First Art Sale | 9999-000 | $5,520.00 | | $35,347.33 |
| 11/02/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Payment of Iron Mountain Invoice for Mandarin Oriental Client File Retrieval | 9999-000 | $1,288.21 | | $36,635.54 |
| 11/02/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Process of Reed Smith Payment | 9999-000 | $4,000.00 | | $40,635.54 |
| 11/02/10 | 1102 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of invoice #'s: 55938, 55939, 55953, 55952, 55891, 55890, 55889, 55887, 55884, 55882, 55885, 55888, 55883, 55940 and 55886 associated with first art sale. | 2990-000 | | $6,095.00 | $34,540.54 |
| 11/02/10 | 1103 | Artnet Worldwide, Inc.<br>61 Broadway, 23rd Floor<br>New York, NY 10006 | Payment of Invoice #'s: 148998, 149618 and 151093 for First Art Sale. | 3630-000 | | $5,520.00 | $29,020.54 |
| 11/02/10 | 1104 | Iron Mountain<br>100 Campus Drive<br>Collegeville, PA 19426<br>A/R Supervisor - Cheryl McCarthy | Payment of Invoice Associated with Mandarin Oriental Client Files. | 2990-000 | | $1,288.21 | $27,732.33 |

Page Subtotals:                                                                 $16,903.21          $20,666.79

UST Form 101-7-TDR (10/1/2010) *(Page: 221)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/10 | 1105 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $23,732.33 |
| 11/05/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Transcon Invoice | 9999-000 | $600.00 | | $24,332.33 |
| 11/05/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Donald Pearce Invoice | 9999-000 | $2,605.95 | | $26,938.28 |
| 11/05/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Platzer Invoice | 9999-000 | $313.32 | | $27,251.60 |
| 11/05/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Adler Invoice | 9999-000 | $36,711.52 | | $63,963.12 |
| 11/05/10 | 1106 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of Invoice #56186, Dated 10/20/2010, For Account Number: ST A/C 247. | 2990-000 | | $600.00 | $63,363.12 |
| 11/05/10 | 1107 | Donald Pearce, Esq. 1500 Broadway, 21st Floor New York, NY 10036 | Payment of Invoice Dated 10/20/10 for Expenses Associated with Thelen vs. Omni Contracting Co. | 3220-000 | | $2,605.95 | $60,757.17 |
| 11/05/10 | 1108 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas 18th Floor New York, NY 10018 | Payment of Invoice #: 197887, Dated 10/20/10, For Payment of Commissions for Ice Capital Corp. Settlement | 3210-000 | | $313.32 | $60,443.85 |
| 11/05/10 | 1109 | Adler Law Firm 101 Montgomery Street Suite 2050 San Francisco, CA 94104 | Payment of Invoice #'s 8032, 8037, 14586, 14587, 14588, 14589, 14590, 14591. | 3210-000 | | $36,711.52 | $23,732.33 |
| 11/11/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Intec Invoice | 9999-000 | $547.32 | | $24,279.65 |
| 11/11/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site Invoice | 9999-000 | $3,574.80 | | $27,854.45 |
| 11/11/10 | 1110 | Intec Management Systems Corporation 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice #: 0013409, Dated 11/1/2010, for Account #: PO#. | 2990-000 | | $547.32 | $27,307.13 |
| 11/11/10 | 1111 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice #: 11212, Dated November 8, 2010 for A/R Commissions. | 3991-000 | | $3,574.80 | $23,732.33 |

Page Subtotals: $44,352.91   $48,352.91

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Art Insurance. | 9999-000 | $17,103.90 | | $40,836.23 |
| 11/19/10 | 1112 | Trustee Insurance Agency 2813 West Main Street Kalamazoo, MI 49006 | Payment for Art Insurance for Period of March 24, 2010 through November 30, 2010. | 2420-000 | | $17,103.90 | $23,732.33 |
| 11/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Storage of A/R Related Files | 9999-000 | $8,419.89 | | $32,152.22 |
| 11/22/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Process of 5th GRM Payment | 9999-000 | $1,038.90 | | $33,191.12 |
| 11/22/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 4th DuPont Payment | 9999-000 | $2,904.75 | | $36,095.87 |
| 11/22/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 7th RLG Payment | 9999-000 | $38,628.18 | | $74,724.05 |
| 11/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Process of Omni Payment | 9999-000 | $491.74 | | $75,215.79 |
| 11/22/10 | 1113 | Iron Mountain 100 Campus Drive Collegeville, PA 19426 | Payment of storage fees related to the storage of A/R related files. | 2990-000 | | $8,419.89 | $66,795.90 |
| 11/22/10 | 1114 | GRM Information Management Services 215 Coles Street Jersey City, NJ 07310 Attn: Vanessa Brown | 5th Payment, Please See Attached. | 2990-000 | | $1,038.90 | $65,757.00 |
| 11/22/10 | 1115 | DuPont Business Archives 76 Halcyon Drive Bristol, CT 06010 | 4th Payment re retrieval of client files | 2990-000 | | $2,904.75 | $62,852.25 |
| 11/22/10 | 1116 | The Robert Lewis Group 438 West 51st Street New York, NY 10019 | 7th Payment, Please See Attached. | 2990-000 | | $38,628.18 | $24,224.07 |
| 11/22/10 | 1117 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice #: 10386, Dated November 3, 2010 for File #: 881 | 2990-000 | | $491.74 | $23,732.33 |
| 11/23/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 7th Iron Mountain Payment | 9999-000 | $68,059.31 | | $91,791.64 |
| 11/23/10 | 1118 | Iron Mountain 100 Campus Drive Collegeville, PA 19426 | 7th Payment. Please See Attached. | 2990-000 | | $68,059.31 | $23,732.33 |

Page Subtotals: $136,646.67    $136,646.67

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Process of Payment of Reed Smith Payment. | 9999-000 | $4,000.00 | | $27,732.33 |
| 12/03/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Process of Payment of Intec Payment. | 9999-000 | $512.54 | | $28,244.87 |
| 12/03/10 | | Transfer to Acct# XXXXXX3926 | Transfer of Funds in Connection with Check Reversal of Check # 1027. | 9999-000 | | $23,732.33 | $4,512.54 |
| 12/03/10 | 1119 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $512.54 |
| 12/03/10 | 1120 | Intec Management Systems Corp. 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice # 0013501, Dated 12/02/10, For Account #: PO#. | 2990-000 | | $512.54 | $0.00 |
| 12/14/10 | | Transfer from Acct# XXXXXX4022 | Payment of 8th RLG Payment. | 9999-000 | $1,054.67 | | $1,054.67 |
| 12/14/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 6th GRM Payment. | 9999-000 | $24.79 | | $1,079.46 |
| 12/14/10 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Release of Lyn Merrit Files Per Court Order | 9999-000 | $30.68 | | $1,110.14 |
| 12/14/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Donald Pearce Invoice. | 9999-000 | $1,936.13 | | $3,046.27 |
| 12/14/10 | 1121 | The Robert Lewis Group 438 West 51st Street New York, NY 10019 | Eighth Payment, Please See Attached. | 2990-000 | | $1,054.67 | $1,991.60 |
| 12/14/10 | 1122 | GRM Information Management Services 215 Coles Street Jersey City, NJ 07310 Attn: Vanessa Brown | Sixth Payment, Please See Attached. | 2990-000 | | $24.79 | $1,966.81 |
| 12/14/10 | 1123 | DuPont Business Archives 76 Halcyon Drive Bristol, CT 06010 | Payment of Fees for Lyn Merritt Files. | 2990-000 | | $30.68 | $1,936.13 |
| 12/14/10 | 1124 | Donald Pearce, Esq. 1500 Broadway, 21st Floor New York, NY 10036 | Payment of Expenses Relating to Omni and Amritaj Appeals. | 3220-000 | | $1,936.13 | $0.00 |

Page Subtotals:  $7,558.81   $31,291.14

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Platzer | 9999-000 | $756.66 | | $756.66 |
| 12/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Art Insurance. | 9999-000 | $2,023.95 | | $2,780.61 |
| 12/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of CCH. | 9999-000 | $144.36 | | $2,924.97 |
| 12/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site. | 9999-000 | $1,464.30 | | $4,389.27 |
| 12/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith. | 9999-000 | $4,000.00 | | $8,389.27 |
| 12/22/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Artnet Commissions for Sept. Sale. | 9999-000 | $4,760.00 | | $13,149.27 |
| 12/22/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Omni. | 9999-000 | $456.83 | | $13,606.10 |
| 12/22/10 | 1125 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of invoice number 200044, dated 11/29/10 and invoice number 201603, dated 12/07/10. | 3210-000 | | $756.66 | $12,849.44 |
| 12/22/10 | 1126 | Trustee Insurance Agency 2813 West Main Street Kalamazoo, MI 49006 | Payment of art insurance for the month of December. | 2420-000 | | $2,023.95 | $10,825.49 |
| 12/22/10 | 1127 | Credit Clearing House, Inc. 925 Westchester Avenue, Suite 101 White Plains, NY 10604 | Payment of Invoice Number 458572, Dated 09/03/10. | 3991-000 | | $144.36 | $10,681.13 |
| 12/22/10 | 1128 | On-Site Associates, Inc. 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11221, Dated December 13, 2010. | 3991-000 | | $1,464.30 | $9,216.83 |
| 12/22/10 | 1129 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $5,216.83 |
| 12/22/10 | 1130 | Artnet Worldwide, Inc. 61 Broadway, 23rd Fl. New York, NY 10006 | Payment of Invoice Number 155329, Dated 09/23/10, For Acct. Number A001492. | 3630-000 | | $4,760.00 | $456.83 |

Page Subtotals:   $13,606.10   $13,149.27

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/10 | 1131 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice Number 10437, Dated 12/09/10 for File Number 881. | 2990-000 | | $456.83 | $0.00 |
| 12/23/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Taxes for Lot I.D. 26911 | 9999-000 | $259.30 | | $259.30 |
| 12/23/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Taxes for Lot I.D. 33211. | 9999-000 | $678.50 | | $937.80 |
| 12/23/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Taxes for Lot I.D. 33266 | 9999-000 | $240.98 | | $1,178.78 |
| 12/23/10 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds Payment of Taxes for Artnet Lot I.D. 33211 | 9999-000 | $0.05 | | $1,178.83 |
| 12/23/10 | 1133 | New York State Sales Tax NYS Tax Department, Sales Tax Desk Audit - Casual Sales Unit, W A Harriman Campus, Albany NY 12227 | Amount off by $0.05.  Check will be re-issued on correct amount. | 2820-000 | | ($678.50) | $1,857.33 |
| 12/23/10 | 1132 | New York State Sales Tax NYS Tax Department, Sales Tax Desk Audit - Casual Sales Unit, WA Harriman Campus, Albany, NY 12227 | Payment of Taxes for Artnet Lot I.D. 26911. | 2820-000 | | $259.30 | $1,598.03 |
| 12/23/10 | 1133 | New York State Sales Tax NYS Tax Department, Sales Tax Desk Audit - Casual Sales Unit, W A Harriman Campus, Albany NY 12227 | Payment of Taxes for Artnet Lot I.D. 33211. | 2820-003 | | $678.50 | $919.53 |
| 12/23/10 | 1134 | New York State Sales Tax NYS Tax Department, Sales Tax Desk Audit - Casual Sales Unit, WA Harriman Campus, Albany NY 12227 | Payment of Taxes for Artnet Lot I.D. 33266. | 2820-000 | | $240.98 | $678.55 |
| 12/23/10 | 1135 | New York State Sales Tax NYS Tax Department, Sales Tax Desk Audit - Casual Sales Unit, W A Harriman Campus, Albany NY 12227 | Payment of Taxes for Artnet Lot I.D. 33211. | 2820-000 | | $678.55 | $0.00 |
| 01/04/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Millenium and Central Storage. | 9999-000 | $13,498.19 | | $13,498.19 |
| 01/05/11 | 1136 | Millennium Storage & Transfer Corp. 3200 Liberty Avenue North Bergen, NJ 07047 | Payment of post-petition storage fees pursuant to court order dated December 23, 2009. | 2990-000 | | $13,498.19 | $0.00 |

Page Subtotals:                     $14,677.02         $15,133.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                            Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI               Bank Name: Bank of America
                                                            Account Number/CD#: XXXXXX3971
                                                            Checking Account
Taxpayer ID No: XX-XXX2040                                  Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/11 |  | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Adler Law Firm | 9999-000 | $5,740.37 |  | $5,740.37 |
| 01/18/11 |  | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site. | 9999-000 | $1,394.91 |  | $7,135.28 |
| 01/18/11 |  | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Intec. | 9999-000 | $497.41 |  | $7,632.69 |
| 01/18/11 |  | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Omni. | 9999-000 | $389.79 |  | $8,022.48 |
| 01/18/11 |  | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 3rd GRM Payment. | 9999-000 | $246.25 |  | $8,268.73 |
| 01/18/11 |  | Transfer from Acct# XXXXXX4022 | Transfer of Funds for 5th RLG Payment | 9999-000 | $6,788.56 |  | $15,057.29 |
| 01/18/11 | 1141 | GRM Information Services 215 Coles St. Jersey City, NJ 07310 Attn: Vanessa Brown | Incomplete Payee Name on Check. | 2410-000 |  | ($246.25) | $15,303.54 |
| 01/18/11 | 1137 | Adler Law Firm 101 Montgomery Street Suite 2050 San Francisco, CA 94104 | Payment of Invoice #'s 14695 and 14696. | 3210-000 |  | $5,740.37 | $9,563.17 |
| 01/18/11 | 1138 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice #: 11225. | 3991-000 |  | $1,394.91 | $8,168.26 |
| 01/18/11 | 1139 | Intec Management Systems 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice #: 0013547, Dated 01/07/11, For Account PO#. | 2990-000 |  | $497.41 | $7,670.85 |
| 01/18/11 | 1140 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice #: 10482, Dated 01/10/11. | 2990-000 |  | $389.79 | $7,281.06 |
| 01/18/11 | 1141 | GRM Information Services 215 Coles St. Jersey City, NJ 07310 Attn: Vanessa Brown | Third Payment, Please See Attached. | 2410-003 |  | $246.25 | $7,034.81 |
| 01/18/11 | 1142 | GRM Information Management Services 215 Coles St. Jersey City, NJ 07310 Attn: Vanessa Brown | Third Payment, Please See Attached. | 2990-000 |  | $246.25 | $6,788.56 |

Page Subtotals:                                                                    $15,057.29        $8,268.73

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America

                                                                     Account Number/CD#: XXXXXX3971

                                                                     Checking Account

Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/11 | 1143 | The Robert Lewis Group<br>438 West 51st St.<br>New York, NY 10019 | Fifth Payment, Please See Attached. | 2990-000 | | $6,788.56 | $0.00 |
| 01/28/11 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Art Insurance | 9999-000 | $1,083.11 | | $1,083.11 |
| 01/28/11 | 1144 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo, MI 49006 | Payment of Art Insurance for the Month of December. | 2420-000 | | $1,083.11 | $0.00 |
| 01/31/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Iron Mountain | 9999-000 | $2,704.88 | | $2,704.88 |
| 01/31/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith | 9999-000 | $4,000.00 | | $6,704.88 |
| 01/31/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Cogent. | 9999-000 | $4,446.00 | | $11,150.88 |
| 01/31/11 | 1145 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range CYL6555, Dated 12/31/10 for Customer ID J7450. | 2410-000 | | $2,704.88 | $8,446.00 |
| 01/31/11 | 1146 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage obligation | 2990-000 | | $4,000.00 | $4,446.00 |
| 01/31/11 | 1147 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoices Dated 7/21/10, 8/21/10, 9/21/10, 10/21/10, 11/21/10 and 12/21/10. | 2990-000 | | $4,446.00 | $0.00 |
| 02/15/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Intec. | 9999-000 | $522.53 | | $522.53 |
| 02/15/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Trustee Insurance Agency. | 9999-000 | $669.50 | | $1,192.03 |
| 02/15/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Platzer. | 9999-000 | $4,734.73 | | $5,926.76 |
| 02/15/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Iron Mountain. | 9999-000 | $2,192.89 | | $8,119.65 |
| 02/15/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site. | 9999-000 | $19,068.97 | | $27,188.62 |

Page Subtotals:                                                      $39,422.61        $19,022.55

UST Form 101-7-TDR (10/1/2010) *(Page: 228)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-15631 | | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX3971 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/11 | 1151 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Wrong Amount | 2410-000 | | ($2,192.89) | $29,381.51 |
| 02/15/11 | 1148 | Intec Management Systems Corporation<br>3223 Dell Avenue<br>North Bergen, NJ 07047 | Payment of Invoice Number 0013639, Dated 02/01/11, for Account Number 0209. | 2990-000 | | $522.53 | $28,858.98 |
| 02/15/11 | 1149 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo, MI 49006 | Payment of Invoice for Art Insurance for February 2011. | 2420-000 | | $669.50 | $28,189.48 |
| 02/15/11 | 1150 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, 18th Floor<br>New York, NY 10018 | Payment of Invoice #'s: 198117, 199683, 204041, 204330 and 204342. | 3210-000 | | $4,734.73 | $23,454.75 |
| 02/15/11 | | Transfer to Acct# XXXXXX3926 | Transfer of Funds for Correct Transfer of Incorrect Amount to Pay Iron Mountain | 9999-000 | | $20.00 | $23,434.75 |
| 02/15/11 | | Transfer to Acct# XXXXXX3926 | Transfer of Funds to Correct Incorrect Amount Transferred to Pay Iron Mountain | 9999-000 | | $0.05 | $23,434.70 |
| 02/15/11 | 1151 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Number DBD4220, Dated 01/31/11. | 2410-003 | | $2,192.89 | $21,241.81 |
| 02/15/11 | 1152 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Number DBD4220, Dated 01/31/11. | 2410-000 | | $2,172.84 | $19,068.97 |
| 02/15/11 | 1153 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Invoice Number 11234, Dated 02/08/11. | 3991-000 | | $19,068.97 | $0.00 |
| 02/24/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Transcon for December, January and February. | 9999-000 | $1,800.00 | | $1,800.00 |
| 02/24/11 | 1154 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Number 56349, Dated 11/22/10, Invoice Number 56566, Dated 12/20/10 and Invoice Number 56759, Dated 1/24/11. | 2990-000 | | $1,800.00 | $0.00 |
| 02/28/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Process of Reed Smith Payment. | 9999-000 | $4,000.00 | | $4,000.00 |

Page Subtotals: $5,800.00   $28,988.62

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | **Exhibit 9** |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3971 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/11 | 1155 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of Monthly Storage Licensing Obligation. | 2990-000 | | $4,000.00 | $0.00 |
| 03/03/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Transcon. | 9999-000 | $600.00 | | $600.00 |
| 03/03/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Cogent. | 9999-000 | $600.00 | | $1,200.00 |
| 03/03/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Trustee Insurance Agency. | 9999-000 | $669.50 | | $1,869.50 |
| 03/03/11 | 1156 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Number 57005, Dated 02/21/11, for Customer Number St A/C 247. | 2990-000 | | $600.00 | $1,269.50 |
| 03/03/11 | 1157 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 03/01/11, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $669.50 |
| 03/03/11 | 1158 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo, MI 49006 | Payment of Art Insurance, Invoice Dated March 1, 2011. | 2420-000 | | $669.50 | $0.00 |
| 03/04/11 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Transon Shipping and Release Fees for Second Auction. | 9999-000 | $4,805.00 | | $4,805.00 |
| 03/04/11 | 1159 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Nos. 56276, 56277, 56279, 56280, 56281, 56431, 56152, 56274, 56275, 56278, 56301,56302, 56303, 56304, 56429, 56435, 56634 and 56711. | 2990-000 | | $4,805.00 | $0.00 |
| 03/17/11 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Payment of Artnet Fees Associated with Second Art Sale | 9999-000 | $2,800.00 | | $2,800.00 |
| 03/17/11 | 1160 | Artnet Worldwide, Inc.<br>61 Broadway, 23rd Fl.<br>New York, NY 10006 | Payment of Invoice Number 153165 and Invoice Number 158318 for Customer Number A001492. | 3630-000 | | $2,800.00 | $0.00 |
| 03/21/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Platzer Invoices | 9999-000 | $9,205.04 | | $9,205.04 |

Page Subtotals:                    $18,679.54        $13,474.50

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Platzer Invoices. | 9999-000 | $0.20 | | $9,205.24 |
| 03/21/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Intec Invoice. | 9999-000 | $649.88 | | $9,855.12 |
| 03/21/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Omni Management Group. | 9999-000 | $2,311.75 | | $12,166.87 |
| 03/21/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Iron Mountain. | 9999-000 | $1,735.41 | | $13,902.28 |
| 03/21/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Refund of Raytheon Payment | 9999-000 | $12,000.00 | | $25,902.28 |
| 03/21/11 | 1161 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 206151, 206149 and 206152. | 3210-000 | | $9,205.24 | $16,697.04 |
| 03/21/11 | 1162 | Intec Management Systems Corporation 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice Number 0013729, Dated 3/04/11, for Account Number 0209. | 2990-000 | | $649.88 | $16,047.16 |
| 03/21/11 | 1163 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice Number 10607, Dated March 4, 2011. | 2990-000 | | $2,311.75 | $13,735.41 |
| 03/21/11 | 1164 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Number DDP1861, Dated 2/28/11, for Customer Number J7450. | 2410-000 | | $1,735.41 | $12,000.00 |
| 03/21/11 | 1165 | Raytheon Company 4101 East Plano Parkway Plano, TX 75074 | Refund of Raytheon Paymode Payments | 3991-003 | | $12,000.00 | $0.00 |
| 04/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith | 9999-000 | $4,000.00 | | $4,000.00 |
| 04/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Adler. | 9999-000 | $28,597.12 | | $32,597.12 |
| 04/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Trustee Insurance Agency. | 9999-000 | $669.50 | | $33,266.62 |
| 04/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Transcon. | 9999-000 | $600.00 | | $33,866.62 |
| 04/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Cogent. | 9999-000 | $600.00 | | $34,466.62 |

Page Subtotals: $51,163.86   $25,902.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Platzer. | 9999-000 | $5,149.08 | | $39,615.70 |
| 04/01/11 | 1166 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly licensing obligation. | 2990-000 | | $4,000.00 | $35,615.70 |
| 04/01/11 | 1167 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | Payment of commissions for Zaffuto and Sysorex. | 3210-000 | | $28,597.12 | $7,018.58 |
| 04/01/11 | 1168 | Trustee Insurance Agency 2813 West Main Street Kalamazoo, MI 49006 | Payment of art insurance for April 2011. | 2420-000 | | $669.50 | $6,349.08 |
| 04/01/11 | 1169 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of Invoice Number 57257, Dated 3/21/2011, for Customer Reference ST A/C 247. | 2990-000 | | $600.00 | $5,749.08 |
| 04/01/11 | 1170 | Cogent Communications P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 4/1/11 for Acct. #: THELENRE00002. | 2990-000 | | $600.00 | $5,149.08 |
| 04/01/11 | 1171 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Suite 1800 New York, NY 10018 | Payment of Invoice Number 206047, the expenses for Invoice Number 206151. | 3210-000 | | $5,149.08 | $0.00 |
| 04/07/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of  Bi-annual Report Fee | 9999-000 | $150.00 | | $150.00 |
| 04/07/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Connecticut 2010 Business Entity Tax. | 9999-000 | $250.00 | | $400.00 |
| 04/07/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Intec. | 9999-000 | $522.53 | | $922.53 |
| 04/07/11 | 1172 | D.C. Treasurer | Payment of Taxes to Washington D.C. in connection with Bi-Annual Report.  EIN - 94-0922040. | 2820-003 | | $150.00 | $772.53 |
| 04/07/11 | 1173 | Commissioner Of Revenue | Payment of fees associated with 2010 Connecticut Business Entity Tax. EIN - 94-0922040 | 2820-000 | | $250.00 | $522.53 |

Page Subtotals: $6,071.61    $40,015.70

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

    Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/11 | 1174 | Intec Management Systems Corporation 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice Number 0024815, Dated 04/01/11, For Account Number 0209. | 2990-000 | | $522.53 | $0.00 |
| 04/13/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Washington D.C. Taxes Associated with Bi-Annual Report | 9999-000 | $50.00 | | $50.00 |
| 04/13/11 | 1172 | D.C. Treasurer | Incorrect amount per CBIZ. Will be re-issued. | 2820-000 | | ($150.00) | $200.00 |
| 04/13/11 | 1175 | D.C. Treasurer | Payment of Washington D.C. Taxes due with Bi-Annual Report.  EIN: 94-0922040. | 2820-000 | | $200.00 | $0.00 |
| 04/14/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Omni and Iron Mountain. | 9999-000 | $2,252.17 | | $2,252.17 |
| 04/14/11 | 1176 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Number DGY7740, Dated 3/31/11 for Customer Number J7450 for Payment of A/R Related Files. | 2990-000 | | $1,830.09 | $422.08 |
| 04/14/11 | 1177 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, California 91436-2068 | Payment of Invoice Dated April 6, 2011 for File Number 881. | 2990-000 | | $422.08 | $0.00 |
| 04/26/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site. | 9999-000 | $6,403.49 | | $6,403.49 |
| 04/26/11 | 1178 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of A/R Commissions for March 2011. | 3991-000 | | $6,403.49 | $0.00 |
| 04/28/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Monthly Storage Obligation. | 9999-000 | $4,000.00 | | $4,000.00 |
| 04/28/11 | 1179 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licesnce obligation. | 2990-000 | | $4,000.00 | $0.00 |
| 04/29/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Retrieval of A/R Related Files from Dupont | 9999-000 | $263.00 | | $263.00 |
| 04/29/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Donald Pearce. | 9999-000 | $400.96 | | $663.96 |

Page Subtotals:      $13,369.62      $13,228.19

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/11 | 1180 | DuPont Business Archives<br>76 Halcyon Drive<br>Bristol, CT 06010 | Payment for Retrieval of A/R Related Files. | 2990-000 | | $263.00 | $400.96 |
| 05/02/11 | 1181 | Donald Pearce, Esq.<br>260 Madison Avenue, 17th Floor<br>New York, NY 10016 | Payment for disbursements associated with bill dated April 21, 2011 for Thelen vs. Omni Contracting Company, Inc. | 3220-000 | | $400.96 | $0.00 |
| 05/04/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Donald Pearce and On-Site. | 9999-000 | $68,695.50 | | $68,695.50 |
| 05/04/11 | 1182 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Invoice Number 11252, Dated May 2, 2011. | 3991-000 | | $1,195.50 | $67,500.00 |
| 05/04/11 | 1183 | Donald Pearce, Esq.<br>260 Madison Avenue, 17th Floor<br>New York, NY 10016 | Payment of Invoice Dated 04/29/11 re Commissions Associated with Geron vs. Amritraj. | 3210-000 | | $67,500.00 | $0.00 |
| 05/16/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Transcon, Iron Mountain and Intec. | 9999-000 | $2,619.28 | | $2,619.28 |
| 05/16/11 | 1184 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Number 57471, Dated 04/20/11, for Customer Reference Number ST A/C 247. | 2990-000 | | $600.00 | $2,019.28 |
| 05/16/11 | 1185 | Intec Management Systems Corporation<br>3223 Dell Avenue<br>North Bergen, NJ 07047 | Payment of Invoice Number 0024911, Dated 05/02/11, For Account Number 0209. | 2990-000 | | $522.53 | $1,496.75 |
| 05/16/11 | 1186 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Number DKR1050, Dated 04/30/11, For Customer ID J7450. | 2410-000 | | $1,496.75 | $0.00 |
| 05/23/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Donald Pearce, Platzer, Omni, Cogent and Adler. | 9999-000 | $35,927.93 | | $35,927.93 |
| 05/23/11 | 1187 | Donald Pearce, Attorney<br>260 Madison Avenue, 17th Floor<br>New York, NY 10016 | Payment of fees associated with Omni Contracting Company, Inc. | 3210-000 | | $395.47 | $35,532.46 |

Page Subtotals:                    $107,242.71        $72,374.21

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/11 | 1188 | Platzer, Swergold, Karlin, Levine Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Number 213004, Dated May 10, 2011, for Fees and Disbursements in connection with Andy Goren. | 3210-000 | | $3,014.50 | $32,517.96 |
| 05/23/11 | 1189 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice Number 10729, Dated May 9, 2011 for File Number 881. | 2990-000 | | $417.96 | $32,100.00 |
| 05/23/11 | 1190 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 05/01/11, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $31,500.00 |
| 05/23/11 | 1191 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | Payment of fees associated with South Beverly Jewelry, Invoice Number 14951, and Weatherly Aircraft, Invoice Number 14952. | 3210-000 | | $31,500.00 | $0.00 |
| 06/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith and Trustee Insurance Agency | 9999-000 | $4,669.50 | | $4,669.50 |
| 06/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Transcon. | 9999-000 | $600.00 | | $5,269.50 |
| 06/01/11 | 1192 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $1,269.50 |
| 06/01/11 | 1193 | Trustee Insurance Agency 2813 West Main Street Kalamazoo, MI 49006 | Payment of Art Insurance for May 2011. | 2420-000 | | $669.50 | $600.00 |
| 06/01/11 | 1194 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of Invoice Number 57678, Dated 05/20/11, for Customer Number ST A/C 247. | 2990-000 | | $600.00 | $0.00 |
| 06/08/11 | | Transfer from Acct# XXXXXX4284 | Transfer of Funds for Payment of NYS Filing Fee and Franchise Tax Board. | 9999-000 | $3,800.00 | | $3,800.00 |
| 06/08/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Intec, Cogent and Iron Mountain. | 9999-000 | $3,368.14 | | $7,168.14 |
| 06/08/11 | 1195 | NYS Filing Fee | 2010 Filing Fee. EIN - 94-0922040. | 2820-000 | | $3,000.00 | $4,168.14 |

Page Subtotals:  $12,437.64   $43,801.96

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                                              Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                                                  Bank Name: Bank of America

                                                                                              Account Number/CD#: XXXXXX3971

                                                                                              Checking Account

Taxpayer ID No: XX-XXX2040                                                                     Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/08/11 | 1196 | Franchise Tax Board | CA Franchise Tax 2010. EIN - 94-0922040. | 2820-000 | | $800.00 | $3,368.14 |
| 06/08/11 | 1197 | Intec Management Systems Corporation 3223 Dell Avenue North Bergen, NJ 07047 | Payment of Invoice Number 0025052, Dated 06/01/11, for Account Number 0209. | 2990-000 | | $608.72 | $2,759.42 |
| 06/08/11 | 1198 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 06/01/11 for Account Number THELENRE00002. | 2990-000 | | $600.00 | $2,159.42 |
| 06/08/11 | 1199 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range DNX0845, Dated 05/31/11, for Customer ID J7450. | 2410-000 | | $2,159.42 | $0.00 |
| 06/13/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site. | 9999-000 | $6,008.00 | | $6,008.00 |
| 06/13/11 | 1200 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11262, Dated June 8, 2011. | 3991-000 | | $1,128.00 | $4,880.00 |
| 06/13/11 | 1201 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11240, Dated March 3, 2011. | 3991-000 | | $4,880.00 | $0.00 |
| 06/29/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Adler, Pearce and Omni. | 9999-000 | $6,819.58 | | $6,819.58 |
| 06/29/11 | 1202 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | Payment of Invoice Number 15041 for File Number 8255. | 3210-000 | | $4,500.00 | $2,319.58 |
| 06/29/11 | 1203 | Donald Pearce, Esq. 260 Madison Avenue, 17th Floor New York, NY 10016 | Payment of Invoice Dated 06/16/11 for Expenses Associated with Thelen vs. Omni Contacting Company, Inc. | 3220-000 | | $247.80 | $2,071.78 |
| 06/29/11 | 1204 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice Number 10784, Dated June 13, 2011. | 2990-000 | | $377.08 | $1,694.70 |
| 06/29/11 | 1205 | Donald Pearce, Esq. 260 Madison Avenue, 17th Floor New York, NY 10016 | Payment of Invoice Dated June 17, 2011 for Expenses Associated with Thelen vs. Omni Contracting Company, Inc. | 3220-000 | | $1,694.70 | $0.00 |
| 06/30/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith. | 9999-000 | $4,000.00 | | $4,000.00 |

Page Subtotals:                                                                                                            $16,827.58     $16,995.72

UST Form 101-7-TDR (10/1/2010) *(Page: 236)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/11 | 1206 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly licensing obligation. | 2990-000 | | $4,000.00 | $0.00 |
| 07/14/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Cogent, Transcon, Trustee Insurance, Adler, On-Site, Nova and Iron Mountain. | 9999-000 | $31,654.96 | | $31,654.96 |
| 07/14/11 | 1207 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 07/01/11, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $31,054.96 |
| 07/14/11 | 1208 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Number 57934, Dated 6/23/11, for Customer Reference Number ST A/C 247. | 2990-000 | | $600.00 | $30,454.96 |
| 07/14/11 | 1209 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo, MI 49006 | Payment of Art Insurance for June 2011 and July 2011. | 2420-000 | | $1,339.00 | $29,115.96 |
| 07/14/11 | 1210 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | Payment of Fees Associated With South Beverly Jewelry and Stratford Advisors. | 3210-000 | | $25,978.88 | $3,137.08 |
| 07/14/11 | 1211 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Invoice Number 11267, Dated July 5, 2011. | 3991-000 | | $418.00 | $2,719.08 |
| 07/14/11 | 1212 | Nova Records Management<br>PO Box 1628<br>Southeastern, PA 19399 | Payment of Invoice Number 0025404, Dated 07/01/11, for Account Number 0209. | 2990-000 | | $718.90 | $2,000.18 |
| 07/14/11 | 1213 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range DTP 2615, Dated 06/30/11 for Customer ID J7450. | 2410-000 | | $2,000.18 | $0.00 |
| 08/02/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith and Omni. | 9999-000 | $4,369.58 | | $4,369.58 |
| 08/02/11 | 1214 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $369.58 |

Page Subtotals: $36,024.54   $39,654.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3971 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | 1215 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Payment of Invoice Number 10860, Dated 07/14/11, for File Number 881. | 2990-000 | | $369.58 | $0.00 |
| 08/08/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Iron Mountain, Nova and Platzer. | 9999-000 | $8,539.57 | | $8,539.57 |
| 08/08/11 | 1216 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range DWZ6448, Dated 07/31/11, for Customer ID J7450. | 2410-000 | | $1,474.78 | $7,064.79 |
| 08/08/11 | 1217 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, 18th Floor<br>New York, NY 10018 | Payment of Invoice Number 219325, Dated July 22, 2011, for File Number 01396-0027. | 3210-000 | | $4,741.23 | $2,323.56 |
| 08/08/11 | 1218 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range DDP 1861, Dated 02/28/11, for Customer ID J7450. | 2410-000 | | $1,828.06 | $495.50 |
| 08/08/11 | 1219 | Nova Records Management<br>PO Box 1628<br>Southeastern, PA 19399 | Payment of Invoice Number 0025517, Dated 08/01/11, for Account Number 0209. | 2990-000 | | $495.50 | $0.00 |
| 08/10/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Cogent Communications. | 9999-000 | $600.00 | | $600.00 |
| 08/10/11 | 1220 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 08/01/11, For Account Number THELENRE00002. | 2990-000 | | $600.00 | $0.00 |
| 08/11/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site, Platzer and Pearce. | 9999-000 | $4,149.09 | | $4,149.09 |
| 08/11/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Pearce. | 9999-000 | $10.00 | | $4,159.09 |
| 08/11/11 | 1221 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Invoice Number 11275, Dated July 8, 2011. | 3991-000 | | $1,580.00 | $2,579.09 |
| 08/11/11 | 1222 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, 18th Floor<br>New York, NY 10018 | Payment of Invoice Number 219400, Dated August 3, 2011, for File Number 01396-0012. | 3210-000 | | $1,265.12 | $1,313.97 |

| | | | Page Subtotals: | | $13,298.66 | $12,354.27 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/11 | 1223 | Donald Pearce, Esq.<br>260 Madison Avenue, 17th Floor<br>New York, NY 10016 | Payment of Invoice, Dated August 9th, for Expenses in Connection with Thelen vs. Omni Contracting Company. | 3220-000 | | $1,313.97 | $0.00 |
| 08/31/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith. | 9999-000 | $4,000.00 | | $4,000.00 |
| 08/31/11 | 1224 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $0.00 |
| 09/07/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Adler, Iron Mountain, Omni and Transcon | 9999-000 | $28,190.35 | | $28,190.35 |
| 09/07/11 | 1225 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | Payment of Invoice Number 15175 for Fees Associated with South Beverly Jewelry, Invoice Number 15176 for Fees Associated with Sysorex and Invoice Number 15177 for Fees Associated with DeSantis. | 3210-000 | | $11,664.33 | $16,526.02 |
| 09/07/11 | 1226 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment for Invoice Dated 08/31/11, for Invoice Range DZH8783, for Customer ID J7450. | 2410-000 | | $1,422.83 | $15,103.19 |
| 09/07/11 | 1227 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Payment of Invoice Dated 08/12/11, Invoice Number 10951, for File Number 881. | 2990-000 | | $14,503.19 | $600.00 |
| 09/07/11 | 1228 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Dated 07/20/11, for Invoice Number 58142, for Customer Reference # ST A/C 247 | 2990-000 | | $600.00 | $0.00 |
| 09/14/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Nova, On-Site, Cogent and Platzer. | 9999-000 | $11,379.33 | | $11,379.33 |
| 09/14/11 | 1229 | On-Site Associates, Inc.<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Invoice Number 11280, Dated September 6, 2011. | 3991-000 | | $330.00 | $11,049.33 |

Page Subtotals:   $43,569.68   $33,834.32

UST Form 101-7-TDR (10/1/2010) *(Page: 239)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3971 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/11 | 1230 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 9/01/11, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $10,449.33 |
| 09/14/11 | 1231 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, 18th Floor<br>New York, NY 10018 | Payment of Invoice Number 22164, 216988, 216726, 216633, 213117, 211051, 219221, 216727, 213522, 213115, 211050 and 188343. | 3210-000 | | $9,953.83 | $495.50 |
| 09/14/11 | 1232 | Nova Records Managment, LLC<br>A Cornerstone Company<br>PO Box 1628<br>Southeastern, PA 19399 | Payment of Invoice Number 6083510, Dated 8/31/11 for Account Number 440-0209. | 2990-000 | | $495.50 | $0.00 |
| 10/03/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith, Omni, Transcon and Platzer. | 9999-000 | $11,295.04 | | $11,295.04 |
| 10/03/11 | 1233 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly stoareg license obligation. | 2990-000 | | $4,000.00 | $7,295.04 |
| 10/03/11 | 1234 | Transcon International<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Number 58398, Dated 8/22/11, for Account Number ST A/C 247. | 2990-000 | | $600.00 | $6,695.04 |
| 10/03/11 | 1235 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 400<br>Encino, CA 91436-2068 | Payment of Invoice Number 10981, Dated 09/12/11, for File Number 881. | 2990-000 | | $1,641.38 | $5,053.66 |
| 10/03/11 | 1236 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, 18th Floor<br>New York, NY 10018 | Payment for Invoice Number 22288, Dated August 24, 2011 for File # 01396-0132 and Invoice Number 231978, Dated September 12, 2011 for File # 01396-0012. | 3210-000 | | $5,053.66 | $0.00 |
| 10/17/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Adler. | 9999-000 | $5,850.00 | | $5,850.00 |
| 10/17/11 | 1237 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | Payment of Invoice Number 15221, South Beverly Jewelry and Invoice Number 15222, Sysorex. | 3210-000 | | $5,850.00 | $0.00 |
| | | | Page Subtotals: | | $17,145.04 | $28,194.37 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 240)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of On-Site, Transcon, Iron Mountain, Cogent, Nova and Omni. | 9999-000 | $11,685.79 | | $11,685.79 |
| 10/26/11 | 1238 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11289, Dated October 11, 2011. | 3991-000 | | $330.00 | $11,355.79 |
| 10/26/11 | 1239 | Transcon International Inc. 234 Rider Avenue Bronx, NY 10451 | Payment of Invoice Number 58661, Dated 9/21/11, for Customer Reference Number ST A/C 247. | 2990-000 | | $600.00 | $10,755.79 |
| 10/26/11 | 1240 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range EDZ0192, Dated 09/30/11 for Customer ID J7450. | 2410-000 | | $2,066.52 | $8,689.27 |
| 10/26/11 | 1241 | Cogent Communications P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 10/01/11, for Account Number: THELENRE00002. | 2990-000 | | $600.00 | $8,089.27 |
| 10/26/11 | 1242 | Nova Records Management, LLC PO Box 1628 Southeastern, PA 19399 | Payment of Invoice Number 6093550, Dated 9/30/11, for Account Number 440-0209. | 2990-000 | | $416.96 | $7,672.31 |
| 10/26/11 | 1243 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice NUmber 11059, Dated 10/13/11, for File Number 881. | 2990-000 | | $7,672.31 | $0.00 |
| 10/31/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Monthly Storage License Obligation | 9999-000 | $4,000.00 | | $4,000.00 |
| 10/31/11 | 1244 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $0.00 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $26.63 | ($26.63) |
| 11/08/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds in Anticipation of Monthly Bank Fees | 9999-000 | $1,000.00 | | $973.37 |
| 11/08/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Fundsfor Payment of Platzer, Pearce and Iron Mountain. | 9999-000 | $30,635.64 | | $31,609.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 241)*

Page Subtotals:                              $47,321.43        $15,712.42

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX3971 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/11 | 1245 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 235070, 232452, 232364, 234789, 232365, 232393, 232448, 234730, 234728, 234729 and 234721. | 3210-000 | | $27,399.06 | $4,209.95 |
| 11/08/11 | 1246 | Donald Pearce, Attorney At Law 260 Madison, 17th Floor New York, NY 10016 | Payment of Invoice Dated October 26, 2011, for Disbursements Related to Thelen v. Omni Contracting Company, Inc. | 3220-000 | | $1,633.13 | $2,576.82 |
| 11/08/11 | 1247 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range EHG3670, Dated 10/31/11, for Customer ID J7450. | 2410-000 | | $1,603.45 | $973.37 |
| 11/18/11 | 1165 | Raytheon Company 4101 East Plano Parkway Plano, TX 75074 | Never received check. Trustee will re-issue. | 3991-000 | | ($12,000.00) | $12,973.37 |
| 11/18/11 | 1248 | Raytheon Company 4101 East Plano Parkway Plano, TX 75074 Attn: Veronica Quon | Refund of Raytheon Paymode Payments Paid in Error to Thelen LLP. | 8500-002 | | $12,000.00 | $973.37 |
| 11/30/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Reed Smith | 9999-000 | $4,000.00 | | $4,973.37 |
| 11/30/11 | | Transfer from Acct# XXXXXX4145 | Transfer of Funds for Account Consolidation | 9999-000 | $117,382.97 | | $122,356.34 |
| 11/30/11 | 1249 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of Monthly Storage License Obligation. | 2990-000 | | $4,000.00 | $118,356.34 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $57.89 | $118,298.45 |
| 12/01/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds fro Payment of On-Site, Omni, Cogent and Adler | 9999-000 | $4,872.21 | | $123,170.66 |
| 12/01/11 | 1250 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11296, Dated 11/04/11. | 3991-000 | | $330.00 | $122,840.66 |

| | | |
|---|---|---|
| Page Subtotals: | $126,255.18 | $35,023.53 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/11 | 1251 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | Payment of Invoice Number 15299 for Fees Associated with Sysorex. | 3210-000 | | $1,350.00 | $121,490.66 |
| 12/01/11 | 1252 | Cogent Communications<br>P.O. Box 791082<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 11/01/11, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $120,890.66 |
| 12/01/11 | 1253 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Payment of Invoice Dated 11/14.11, for File Number 881. | 2990-000 | | $2,592.10 | $118,298.56 |
| 12/12/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Iron Mountain, On-Site and Nova. | 9999-000 | $2,053.80 | | $120,352.36 |
| 12/12/11 | 1254 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Dated 11/30/2011, for Invoice Range EMC1398, for Customer ID J7450. | 2410-000 | | $1,306.84 | $119,045.52 |
| 12/12/11 | 1255 | On-Site Associates, LLC<br>300 Montgomery Street, Suite 500<br>San Francisco, CA 94104 | Payment of Invoice 11301, Dated December 1, 2011. | 3991-000 | | $330.00 | $118,715.52 |
| 12/12/11 | 1256 | Nova Records Management, LLC<br>A Cornerstone Company<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment of Invoice Number 6103621, Dated 12/01/11, for Account Number 440-0209. | 2990-000 | | $416.96 | $118,298.56 |
| 12/19/11 | 1 | Carol W. Wu, Trustee<br>25A Crescent Drive #413<br>Pleasant Hill, CA 94523 | A/R - On-Site - Int'l Shopping Center, Vallco | 1121-000 | $41,135.01 | | $159,433.57 |
| 12/19/11 | 1 | Carolyn J. Carlson<br>328 West 83rd Street, Apt. #4A<br>New York, NY 10024 | A/R - Platzer - Eric J. Kercheval | 1121-000 | $1,600.00 | | $161,033.57 |
| 12/22/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Account Consolidation. | 9999-000 | $5,086,257.91 | | $5,247,291.48 |
| 12/22/11 | 40 | Norman H. Roos<br>27 Wyngate Rd.<br>Avon, CT 06001-4112 | Partner settlement. | 1249-000 | $11,273.55 | | $5,258,565.03 |
| 12/22/11 | 41 | Alston & Bird LLP<br>One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta, GA 30309-3424 | Settlement of Jewel Claim - Alston & Bird LLP | 1249-000 | $13,750.00 | | $5,272,315.03 |

Page Subtotals:      $5,156,070.27      $6,595.90

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                          Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                              Bank Name: Bank of America

                                                                          Account Number/CD#: XXXXXX3971

                                                                          Checking Account

Taxpayer ID No: XX-XXX2040                                                 Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/11 | 1257 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $5,268,315.03 |
| 12/22/11 | 1258 | Nova Records Management, LLC<br>A Cornerstone Company<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment of Invoice Number 6113644, Dated 11/30/11, for Account Number 440-0209. | 2990-000 | | $416.96 | $5,267,898.07 |
| 12/22/11 | 1259 | Omni Management Group, LLC<br>16501 Ventura Blvd., Suite 440<br>Encino, CA 91436-2068 | Payment of Invoice Number 11170, Dated December 9, 2011, for Customer Number 881. | 2990-000 | | $7,203.27 | $5,260,694.80 |
| 12/23/11 | 1260 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 12/01/11, for Account Number THELENRE2002. | 2990-000 | | $600.00 | $5,260,094.80 |
| 12/23/11 | 1261 | Transcon International Inc.<br>234 Rider Avenue<br>Bronx, NY 10451 | Payment of Invoice Number 58837, Dated 10/25/2011 for art storage fees for the period of November 1, 2011 through November 14, 2011 (the abandonment date). | 2990-000 | | $300.00 | $5,259,794.80 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2,084.39 | $5,257,710.41 |
| 01/03/12 | 1 | Union Bank | A/R - Platzer - Ice Capital Corp. | 1121-000 | $1,000.00 | | $5,258,710.41 |
| 01/03/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $5,258,810.41 |
| 01/03/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - Terayon Communication - Final Stlm | 1121-000 | $48,000.00 | | $5,306,810.41 |
| 01/03/12 | 40 | Kathleen Balderston | Partner settlement payment | 1249-000 | $5,056.00 | | $5,311,866.41 |
| 01/05/12 | 40 | Kathryn McQueen Barnes<br>5337 Shafter Ave.<br>Oakland, CA 94618 | Partner settlement payment | 1249-000 | $5,778.00 | | $5,317,644.41 |

Page Subtotals:                                    $59,934.00        $14,604.62

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/12 | 40 | Robert E. Camors 112 Vista Del Monte Los Gatos, CA 95030 | Partner settlement payment | 1249-000 | $6,386.00 | | $5,324,030.41 |
| 01/05/12 | 40 | Lisa Ann Cole 5946 Porto Allegre Drive San Jose, CA 95120 | Partner setttlement payment. | 1249-000 | $5,497.00 | | $5,329,527.41 |
| 01/05/12 | 40 | Robert A Dolinko 5 Willow Springs Ct Moraga, CA 94556 | Partner settlement payment | 1249-000 | $77,868.00 | | $5,407,395.41 |
| 01/05/12 | 40 | Gregg Dulik 331 Lincoln Ave Palo Alto, CA 94301-2731 | Partner settlement payment. | 1249-000 | $1,011.15 | | $5,408,406.56 |
| 01/05/12 | 40 | Charles M. Dyke 110 The Uplands Berkeley, CA 94705 | Partner settlement payment. | 1249-000 | $2,889.00 | | $5,411,295.56 |
| 01/05/12 | 40 | Jarrett L Fugh | Partner settlement payment | 1249-000 | $11,828.00 | | $5,423,123.56 |
| 01/05/12 | 40 | Paul R Griffin | Partner settlement payment | 1249-000 | $87,601.00 | | $5,510,724.56 |
| 01/05/12 | 40 | Kent C. Jonas 2059 Bush St. San Francisco, CA 94115 | Partner settlement payment | 1249-000 | $8,959.00 | | $5,519,683.56 |
| 01/05/12 | 40 | Michael R. Lindsay 2831 Granville Ave. Los Angeles, CA 90064 | Partner settlement payment | 1249-000 | $82,350.00 | | $5,602,033.56 |
| 01/05/12 | 40 | Kit Choy Loke 1386 Oakland Ave. Piedmont, CA 94611-4113 | Partner settlement payment | 1249-000 | $77,868.00 | | $5,679,901.56 |
| 01/05/12 | 40 | Eulalia M. Mack 10 Lockwood Road South Salem, NY 10590 | Partner settlement payment | 1249-000 | $7,223.00 | | $5,687,124.56 |
| 01/05/12 | 40 | Bonnie Jean Neulight 38 Midhill Dr. Mill Valley, CA 94941-1420 | Payment of Partner Settlement | 1249-000 | $4,413.00 | | $5,691,537.56 |
| 01/05/12 | 40 | Kenneth L. Nissly 14011 Jerries Dr. Saratoga, CA 95070-5409 | Partner Settlement Payment | 1249-000 | $107,366.15 | | $5,798,903.71 |

Page Subtotals:                                                          $481,259.30          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 245)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/12 | 40 | Kerry Shea Loder<br>805 Denise Court<br>Mill Valley, CA94941 | Partner settlement payment | 1249-000 | $1,145.25 | | $5,800,048.96 |
| 01/05/12 | 40 | Scott D. Van Keulen<br>2000 Lilac Lane<br>Morgan Hill, CA 95037 | Partner settlement payment | 1249-000 | $73,238.00 | | $5,873,286.96 |
| 01/05/12 | 40 | Marlene W Williams<br>1638 14th Ave<br>San Francisco, CA 94122-3569 | Partner settlement payment | 1249-000 | $3,530.00 | | $5,876,816.96 |
| 01/05/12 | 40 | Geoffrey H. Yost<br>2507 Carmel Street<br>Oakland, CA 94602 | Partner settlement payment | 1249-000 | $914.85 | | $5,877,731.81 |
| 01/05/12 | 1 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | A/R - Adler - Sysorex | 1121-000 | $4,500.00 | | $5,882,231.81 |
| 01/05/12 | 1 | Ibex Construction<br>1372 Broadway<br>New York, NY 10018 | A/R - Ibex - Platzer | 1121-000 | $5,000.00 | | $5,887,231.81 |
| 01/06/12 | 40 | Bonnie Glatzer<br>361 Redfield Pl<br>Moraga, CA 94556 | Partner settlement payment | 1249-000 | $4,471.00 | | $5,891,702.81 |
| 01/06/12 | 40 | Jennifer Dore Russo<br>109 Greene Street, Apt. 5B<br>New York, Ny 10012 | Partner settlement payment | 1249-000 | $12,451.35 | | $5,904,154.16 |
| 01/06/12 | 40 | Garry C. Berman<br>218 Old Farms Road<br>Simsbury, CT 06070 | Partner settlement partner | 1249-000 | $65,156.00 | | $5,969,310.16 |
| 01/06/12 | 40 | Lejdin Dino Fazlibegu<br>41 Lafayette Mills Road<br>Manalapan, NJ 07726 | Partner settlement payment | 1249-000 | $73,143.00 | | $6,042,453.16 |
| 01/06/12 | 40 | Andrew Lee Kramer | Partner settlement payment | 1249-000 | $69,952.00 | | $6,112,405.16 |
| 01/06/12 | 40 | Jonathan R. Howden<br>10 Merced<br>San Francisco, CA 94127 | Partner settlement payment | 1249-000 | $2,890.00 | | $6,115,295.16 |

Page Subtotals:     $316,391.45      $0.00

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
Checking Account

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $6,115,395.16 |
| 01/06/12 | 40 | Anthony J. Barron 1279 2nd Ave. San Francisco, CA 94122-2751 | Partner settlement payment - Barron supplemental | 1249-000 | $60.15 | | $6,115,455.31 |
| 01/06/12 | 40 | Dirk Mueller | Partner settlement payment | 1249-000 | $4,574.00 | | $6,120,029.31 |
| 01/06/12 | | Citibank, N.A. | Payment Per Cash Collateral Order Dated 12/23/09 | 4210-000 | | $1,500,000.00 | $4,620,029.31 |
| 01/11/12 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $4,623,029.31 |
| 01/11/12 | 1 | Carolyn J. Carlson 328 West 83rd Street, Apt. #4A New York, NY 10024 | A/R - Platzer - Eric J. Kercheval - Final Payment | 1121-000 | $800.00 | | $4,623,829.31 |
| 01/11/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $4,623,929.31 |
| 01/11/12 | 1 | Sor Tino 908 S. Barrington Ave. Los Angeles, CA 90049 | A/R - Platzer - Agostino Sciandri | 1121-000 | $3,000.00 | | $4,626,929.31 |
| 01/13/12 | 1 | The NASDAQ OMX Group Inc. 805 King Farm Blvd. Rockville, MD 20850 | A/R - Platzer - OMX Inc. Full Settlement | 1121-000 | $8,500.00 | | $4,635,429.31 |
| 01/13/12 | 37 | Mortgage Lenders Network Liquidating Trust c/o Rust Consulting, Inc. PO Box 1559 Minneapolis, MN 55440-1559 | Mortgage Lenders Network Liquidating Trust - Dist. | 1221-000 | $123.00 | | $4,635,552.31 |
| 01/13/12 | 41 | O'Melveny & Myers LLP 400 South Hope Street Los Angeles, CA 90071 | Settlement of Jewel Claim - O'Melveny & Myers LLP | 1249-000 | $35,000.00 | | $4,670,552.31 |

Page Subtotals:                    $55,257.15        $1,500,000.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: Bank of America
                                                                     Account Number/CD#: XXXXXX3971
                                                                     Checking Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/12 | 1262 | Fox Rothschild LLP | Payment of fees pursuant to order dated 01/18/12, less second interim employee benefits fees in the amount of $154,797.50. | 3210-000 | | $769,778.95 | $3,900,773.36 |
| 01/19/12 | 1263 | Fox Rothschild LLP | Payment of expenses from second interim fee application, pursuant to court order dated 01/18/12. | 3220-000 | | $10,564.09 | $3,890,209.27 |
| 01/19/12 | 1264 | Yann Geron, Trustee | Payment of second interim trustee fees pursuant to court order dated 01/18/12. | 2100-000 | | $90,165.09 | $3,800,044.18 |
| 01/19/12 | 1265 | Yann Geron, Trustee | Payment of second interim trustee expenses per court order dated 01/18/12. | 2200-000 | | $1,630.86 | $3,798,413.32 |
| 01/19/12 | 1266 | CBIZ Accounting, Tax and Advisory Of New York, LLC 1065 Avenue of the Americas New York, NY 10018 | Payment of second interim fees per court order dated 01/18/12. | 3410-000 | | $581,975.20 | $3,216,438.12 |
| 01/19/12 | 1267 | CBIZ Accounting, Tax and Advisory Of New York, LLC | Payment of second interim expenses per court order dated 01/18/12. | 3420-000 | | $6,954.45 | $3,209,483.67 |
| 01/20/12 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Account Consolidation | 9999-000 | $827,613.80 | | $4,037,097.47 |
| 01/20/12 | 40 | Thomas E. Hill 1345 Pasadena Ave. Pasadena, CA 91103 | Partner Settlement - Second Installment | 1249-000 | $22,603.40 | | $4,059,700.87 |
| 01/20/12 | 41 | Dergosits & Noah LLP Three Embarcadero Center, Suite 410 San Francisco, CA 94111 | Settlement of Jewel Claim - Dergosits & Noah LLP | 1249-000 | $6,000.00 | | $4,065,700.87 |

|  |  |  | Page Subtotals: | | $856,217.20 | $1,461,068.64 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                                 Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                                     Bank Name: Bank of America

                                                                                 Account Number/CD#: XXXXXX3971

                                                                                 Checking Account

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019                                                    Blanket Bond (per case limit): $64,217,507.00

                                                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/12 | 1268 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Number 240404, 237777 for Agostino Sciandri, 237554 for IBEX, 237571, 234944 for Nice Systems Inc., 240405, 240330, 240114, 237570 for Christine Maxwell, 240333, 237553 for ICE Capital Corp., 240331 for Terayon, + 241202, 240314, 23770 | 3210-000 | | $19,314.55 | $4,046,386.32 |
| 01/20/12 | 1269 | Donald Pearce, Attorney At Law 260 Madison Avenue, 17th Floor New York, NY 10016 | Payment of Invoice Dated 01/18/12 for fees associated with Thelen v. Omni. | 3210-000 | | $15,000.00 | $4,031,386.32 |
| 01/20/12 | 1270 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice dated 01/01/12 for account number THELENRE00002. | 2990-000 | | $600.00 | $4,030,786.32 |
| 01/20/12 | 1271 | Nova Records Management, LLC PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 6123648, Dated 12/31/11, for Account Number 440-0209. | 2990-000 | | $444.93 | $4,030,341.39 |
| 01/20/12 | 1272 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range EPY1898, Dated 12/31/11, for Customer ID 7450. | 2410-000 | | $1,456.18 | $4,028,885.21 |
| 01/20/12 | 1273 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11309, Dated 01/09/12. | 3991-000 | | $4,854.85 | $4,024,030.36 |
| 01/23/12 | 40 | Breton A. Bocchieri 1440 Sunset Plaza Dr Los Angeles, CA 90069 | Partner Settlement Payment - Breton Bocchieri Supp | 1249-000 | $288.00 | | $4,024,318.36 |
| 01/23/12 | 1 | Union Bank (Cashier's Check) | A/R - Platzer - ICE Capital | 1121-000 | $1,000.00 | | $4,025,318.36 |
| 01/31/12 | 40 | Barbara Jean O'Connor 615 Lenox Rd. Baldwin, NY 11510 | Partner Settlement Check - Second Installment | 1249-000 | $2,334.00 | | $4,027,652.36 |
| 01/31/12 | 40 | Clark Thiel 622 Blair Ave. Piedmont, CA 94611 | Partner Settlement Payment - Second Installment | 1249-000 | $3,341.80 | | $4,030,994.16 |

Page Subtotals:                                                                                                  $6,963.80          $41,670.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | 40 | Robert B. Thum<br>47 Haldeman Road<br>Santa Monica, CA 90402 | Partner Settlement Payment - Second Installment | 1249-000 | $18,861.00 | | $4,049,855.16 |
| 01/31/12 | 40 | James R. Newland<br>11755 Gailemont Ct.<br>Woodbridge, VA 22192 | Partner Settlement Payment - Second Installment | 1249-000 | $1,179.00 | | $4,051,034.16 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $5,000.00 | $4,046,034.16 |
| 02/01/12 | 1274 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $4,042,034.16 |
| 02/02/12 | 40 | Catherine Maria McGrath<br>201 E 12th Street, Apt. 522<br>New York, NY 10003 | Partner Settlement Payment - Second Installment | 1249-000 | $1,535.40 | | $4,043,569.56 |
| 02/02/12 | 40 | Stanley Bloch<br>340 East 64th Street, Apt. 12-N<br>New York, NY 10065-7519 | Partner Settlement Payment - Second Installment | 1249-000 | $13,800.00 | | $4,057,369.56 |
| 02/02/12 | 40 | Robert J. Macpherson<br>115 Sagamore Ave<br>Oceanport, NJ 07757-1659 | Partner Settlement Payment - Second Installment | 1249-000 | $1,425.40 | | $4,058,794.96 |
| 02/02/12 | 41 | K&L Gates LLP<br>K&L Gates Center<br>210 Sixth Avenue<br>Pittsburgh, PA 15222 | Settlement of Jewel Claim - K&L Gates | 1249-000 | $3,500.00 | | $4,062,294.96 |
| 02/07/12 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds for Payment of Fox Rothschild LLP for Funds Incorrectly Deposited | 9999-000 | $816.00 | | $4,063,110.96 |
| 02/07/12 | 41 | Meserve, Mumper & Hughes LLP<br>300 South Grand Avenue, 24th Floor<br>Los Angeles, CA 90071-3185 | Settlement of Jewel Claim | 1249-000 | $32,000.00 | | $4,095,110.96 |
| 02/07/12 | 1275 | Donald Pearce, Attorney At Law<br>260 Madison Avenue, 17th Floor<br>New York, NY 10016 | Payment of Invoice Dated February 3, 2012, for commissions due on Thelen v. Omni Contracting. | 3210-000 | | $7,500.00 | $4,087,610.96 |
| | | | Page Subtotals: | | $73,116.80 | $16,500.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/12 | 1276 (16) | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of fees and expenses for client 98630 matter 00001. Funds incorrectly deposited into Thelen Client File Estate Account. | 1290-000 | ($816.00) | | $4,086,794.96 |
| 02/07/12 | 1277 | Omni Management Group, LLC 16501 Ventura Blvd., Suite 440 Encino, CA 91436-2068 | Payment of Invoice dated 01/09/12, for File Number 881. | 2990-000 | | $2,088.79 | $4,084,706.17 |
| 02/07/12 | 1278 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11318, Dated 02/07/12. | 3991-000 | | $330.00 | $4,084,376.17 |
| 02/07/12 | 1279 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of Invoice Dated 02/06/12 for Commissions Associated with Alston + Bird, Dergosits & Noah LLP, K&L Gates LLP, O'Melveny & Myers LLP, Riker Danzig and Wilson Sonsini. | | | $15,171.58 | $4,069,204.59 |
| | | DiConza Traurig Magaliff LLP | ($14,881.25) | 3210-000 | | | |
| | | DiConza Traurig Magaliff LLP | ($290.33) | 3220-000 | | | |
| 02/10/12 | 40 | David M. Warburg 240 Hutchinson Road Englewood, NJ 07631-4407 | Thelen Partner Payment - Second Installment | 1249-000 | $2,111.60 | | $4,071,316.19 |
| 02/10/12 | 40 | Joseph M. Pugh 206 E Jefferson St. Fall Church, VA 22046-3531 | Partner Payment - Second Installment | 1249-000 | $1,524.80 | | $4,072,840.99 |
| 02/10/12 | 40 | Breton Bocchieri 1440 Sunset Plaza Dr. Los Angeles, CA 90069 | Thelen Partner Payment - Second Installment | 1249-000 | $14,348.00 | | $4,087,188.99 |
| 02/10/12 | 41 | McDermott Will & Emery LLP 227 West Monroe Street Chicago, IL 60606-5096 | Jewel Claim Settlement Payment | 1249-000 | $16,250.00 | | $4,103,438.99 |
| 02/10/12 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R - Adler- Sysorex | 1121-000 | $4,500.00 | | $4,107,938.99 |
| 02/14/12 | | Citibank, NA | Adequate Protection Payment for January 2012 | 4210-000 | | $900,000.00 | $3,207,938.99 |

Page Subtotals: $37,918.40   $917,590.37

UST Form 101-7-TDR (10/1/2010) *(Page: 251)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/12 | 1280 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of Invoice Dated February 13, 2012, for Commissions Associated with McDermott Will & Emery LLP and Meserve Mumper & Hughes LLP. | 3210-000 | | $9,256.25 | $3,198,682.74 |
| 02/15/12 | 1281 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of Invoice Dated February 14, 2012, for Commissions Associated with Obaler Kaler Grimes & Shriver LLP and Troutman Sanders LLP. | 3210-000 | | $10,353.00 | $3,188,329.74 |
| 02/16/12 | 1282 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 02/01/12 for Account Number THELENRE00002. | 2990-000 | | $600.00 | $3,187,729.74 |
| 02/16/12 | 1283 | Nova Records Management, LLC A Cornerstone Company PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7013630, Dated 01/31/12, for Account Number 440-0209. | 2990-000 | | $413.07 | $3,187,316.67 |
| 02/16/12 | 1284 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Dated 01/31/12, for Invoice Range EUH8886, for Customer ID J7450. | 2410-000 | | $1,456.18 | $3,185,860.49 |
| 02/16/12 | 1285 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Number 240387 for IBEX, Invoice Number 245850 for Christine Maxwell, Invoice Number 243642 for Ice Capital, Invoice Number 242548 for OMX and Invoice Number 243872 for Wentz. | 3210-000 | | $5,960.25 | $3,179,900.24 |
| 02/16/12 | 1286 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of disbursements. Please see attached invoices. | 3220-000 | | $4,407.22 | $3,175,493.02 |
| 02/22/12 | 40 | Jeffrey Gans 1712 Crestview Dr. Potomac, MD 20854-2630 | Partner Settlement Payment - Second Installment | 1249-000 | $1,639.80 | | $3,177,132.82 |
| | | | Page Subtotals: | | $1,639.80 | $32,445.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/12 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $3,180,132.82 |
| 02/22/12 | 1 | Platzer, Swergold, Karlin, Levine,<br>Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - Christine<br>Maxwell | 1121-000 | $100.00 | | $3,180,232.82 |
| 02/23/12 | | Transfer to Acct# XXXXXX3608 | Transfer of Funds for Payment<br>of Taxes by ACH Wire | 9999-000 | | $600.00 | $3,179,632.82 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY<br>SERVICE FEE | 2600-000 | | $4,560.05 | $3,175,072.77 |
| 03/01/12 | 1 | Union Bank (Ice Capital) | A/R - Platzer - Ice Capital | 1121-000 | $1,000.00 | | $3,176,072.77 |
| 03/01/12 | 1 | Platzer, Swergold, Karlin, Levine,<br>Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - Bruskin<br>International LLC | 1121-000 | $5,000.00 | | $3,181,072.77 |
| 03/01/12 | 1 | Performance Designed Products LLC<br>14144 Ventura Blvd., Suite 200<br>Sherman Oaks, CA 91423 | A/R - Platzer - Performance<br>Designed Products | 1121-000 | $11,133.78 | | $3,192,206.55 |
| 03/01/12 | 1 | Platzer, Swergold, Karlin, Levine,<br>Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - San Francisco<br>Assisted Living | 1121-000 | $62,500.00 | | $3,254,706.55 |
| 03/01/12 | 1287 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222 | Payment of monthly storage<br>licensing fee. | 2990-000 | | $4,000.00 | $3,250,706.55 |
| 03/02/12 | 43 | United States Treasury | Keker and Van Nest<br>Interpleader Settlement Funds | 1249-000 | $294,095.19 | | $3,544,801.74 |
| 03/07/12 | 1 | Adler Law Firm<br>101 Montgomery Street, Suite 2050<br>San Francisco, CA 94104 | A/R - Adler - Sysorex | 1121-000 | $4,500.00 | | $3,549,301.74 |
| 03/07/12 | 41 | LeClair Ryan<br>951 E. Byrd Street<br>East Tower<br>Richmond, VI 23219 | Settlement of Jewel Claim | 1249-000 | $78,000.00 | | $3,627,301.74 |

| | | Page Subtotals: | | | $459,328.97 | $9,160.05 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 253)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3971

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/12 | 1288 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of Invoice Dated March 6, 2012, for Fees Associated with Settlement of LeClair Ryan Jewel Claim. | 3210-000 | | $13,650.00 | $3,613,651.74 |
| 03/07/12 | 1289 | Donald Pearce, Attorney At Law 260 Madison Avenue, 17th Floor New York, NY 10016 | Payment of Invoice Dated March 1, 2012 for Services Related to Thelen v. Omni Contracting Company. | 3210-000 | | $7,500.00 | $3,606,151.74 |
| 03/07/12 | 1290 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Number EWD2697, Dated 02/29/12, for Customer ID J7450. | 2410-000 | | $1,456.18 | $3,604,695.56 |
| 03/08/12 | | Citibank N.A. | Adequate Protection Payment for March 2012 | 4210-000 | | $170,000.00 | $3,434,695.56 |
| 03/14/12 | 1 | Genmark Automation 1201 Cadillac Court Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $3,000.00 | | $3,437,695.56 |
| 03/14/12 | 41 | Baker & Hostetler LLP PNC Center 1900 East 9th Street, Suite 3200 Cleveland, OH 44114-3482 | Settlement of Jewel Claim | 1249-000 | $33,750.00 | | $3,471,445.56 |
| 03/14/12 | 1291 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11324, Dated 03/09/12, for Commissions Associated with Genmark Automation. | 3991-000 | | $330.00 | $3,471,115.56 |
| 03/19/12 | 44 | Epiq Bankruptcy Solutions, LLC. Claims Agent for Frontier Airlines Holdings, Inc 757 3rd Avenue, 3rd Floor New York, NY 10017-2072 | Distribution - Frontier Airlines Holdings, Inc. | 1290-000 | $116.13 | | $3,471,231.69 |
| 03/19/12 | 1 | PJ's Pizza, Inc. 1 Centerpoint Drive, Ste. 400 La Palma, CA 90623 | Payment Per Settlement Stip. Dated 03/07/12 | 1121-000 | $3,000.00 | | $3,474,231.69 |
| 03/19/12 | 1 | PJ's Pizza, Inc. 1 Centerpoint Drive, Ste 400 La Palma, CA 90623 | Payment Per Settlement Stip. Dated 03/07/12 | 1121-000 | $3,500.00 | | $3,477,731.69 |
| 03/19/12 | 1 | PJ's 2000 Inc. 1 Centerpointe Drive Suite 400 La Palma, CA 90623 | Payment Per Settlement Stipulation Dated 03/07/12 | 1121-000 | $6,500.00 | | $3,484,231.69 |

Page Subtotals:                 $49,866.13          $192,936.18

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3971
   Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/12 | 1 | Union Bank | A/R - Platzer - Ice Capital | 1121-000 | $1,000.00 | | $3,485,231.69 |
| 03/20/12 | 1292 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of invoice numbers 246111, 195361, 199684, 201961, 211050, 208553, 22163, 232110, 246202, 246199 and 246284. | 3210-000 | | $21,080.84 | $3,464,150.85 |
| 03/20/12 | 1293 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7025189, Dated 02/29/12, for Account Number 4400209. | 2990-000 | | $413.07 | $3,463,737.78 |
| 03/20/12 | 1294 | Omni Management Group 16501 Ventura Blvd., Suite 440 Encino, CA 91436 | Payment of Invoice Number 143, Dated 02/16/12, for Client Number 40025. | 2990-000 | | $648.12 | $3,463,089.66 |
| 03/22/12 | 1044 | Total Records & Logistics 438 West 51st Street New York, New York 10019 Attn:  Michael S. Fruchter | Stop payment received from ETRX | 2410-000 | | ($2,483.34) | $3,465,573.00 |
| 03/23/12 | | Transfer to Acct# XXXXXX0361 | Transfer of Funds | 9999-000 | | $3,465,573.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $9,974,151.12 | $9,974,151.12 |
| Less: Bank Transfers/CD's | $8,335,929.36 | $3,489,925.38 |
| Subtotal | $1,638,221.76 | $6,484,225.74 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,638,221.76 | $6,484,225.74 |

Page Subtotals:                    $1,000.00          $3,485,231.69

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/09 | 16 | Van Wagner Communications, LLC 800 Third Avenue, 28th Floor New York, NY 10022 | Incoming wire re retrieval of Van Wagner Files. | 1290-000 | $49.66 | | $49.66 |
| 12/11/09 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment of services involved with storage transfer. | 9999-000 | | $45.08 | $4.58 |
| 03/19/10 | 16 | Franco | Client Files | 1290-000 | $69.55 | | $74.13 |
| 03/19/10 | 16 | Addis 450 North End Ave., Apt. 26C New York, NY 10282 | Client Files | 1290-000 | $99.40 | | $173.53 |
| 03/19/10 | 16 | Dendrich Holdings 785 5th Ave New York, New York 10022-1608 | Client Files | 1290-000 | $92.91 | | $266.44 |
| 03/19/10 | 16 | Rippe 1020 Crestview Dr Millbrae, Ca 94030 | Client Files | 1290-000 | $92.91 | | $359.35 |
| 03/19/10 | 16 | Manhein Family Admin Services 204 Columbia Heights #4ABC Brooklyn, NY 11201-2180 | Client Files | 1290-000 | $460.68 | | $820.03 |
| 03/19/10 | 16 | Fairway Capital LLC P.O. Box 496029 Garland, TX 75049 | Client Files | 1290-000 | $223.07 | | $1,043.10 |
| 03/19/10 | 16 | Reger 163 E. 81st St., Apt. 9D New York, NY 10028-1806 | Client Files | 1290-000 | $93.17 | | $1,136.27 |
| 03/23/10 | 16 | AE Polysilicon Corp 150 Roebling Road Fairless Hills, PA 19030 | Client Records. | 1290-000 | $415.82 | | $1,552.09 |
| 03/23/10 | 16 | Enwisen, Inc. 7250 Redwood Blvd., Suite 109 Novato, CA 94945 | Client Records. | 1290-000 | $118.87 | | $1,670.96 |
| 03/23/10 | 16 | United Precision LLC 1209 San Luis Obispo Hayward, CA 94544 | Client Records. | 1290-000 | $152.09 | | $1,823.05 |
| 03/23/10 | 16 | Robert Blair 566 Heath St., Apt. 1 Brookline, MA 02467 | Client Records. | 1290-000 | $136.44 | | $1,959.49 |

Page Subtotals: $2,004.57   $45.08

UST Form 101-7-TDR (10/1/2010) *(Page: 256)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/10 | 16 | Airgard 2190 Paragon Drive San Jose, CA 95131 | File Retreival | 1290-000 | $76.04 | | $2,035.53 |
| 03/31/10 | 16 | Preco 415 N. Maple Grove Boise, Idaho 83704-8241 | File Retrieval | 1290-000 | $937.74 | | $2,973.27 |
| 03/31/10 | 16 | Ferghana Partners 420 Lexington Avenue, Suite 2626 New York, NY 10170 | File Retrieval | 1290-000 | $191.80 | | $3,165.07 |
| 03/31/10 | 16 | Yamamoto 366 Chester St. Daly City, CA 94014-2804 | File Retrieval | 1290-000 | $92.91 | | $3,257.98 |
| 03/31/10 | 16 | Granlund 72 Parker Island Rd. Wolfeboro, NH 03894 | File Retrieval | 1290-000 | $280.04 | | $3,538.02 |
| 03/31/10 | 16 | Kopstein 2870 California Street San Francisco, CA 94115 | File Retrieval | 1290-000 | $70.00 | | $3,608.02 |
| 03/31/10 | 16 | Transcure Solutions Corp 9 Beechwood Rd. Ho Ho Kus, NJ 07423-1606 | File Retrieval | 1290-000 | $69.55 | | $3,677.57 |
| 03/31/10 | 16 | Nationwide Management 6 East 46th Street New York, NY 10017 | File Retrieval | 1290-000 | $92.91 | | $3,770.48 |
| 03/31/10 | 16 | NetApp 495 E. Java Drive Sunnyvale, CA 94089 | File Retrieval | 1290-000 | $69.55 | | $3,840.03 |
| 03/31/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.01 | | $3,840.04 |
| 04/09/10 | 16 | Vicini America 730 Fifth Avenue, Ste. 1805 New York, NY 10019 | File Retrieval | 1290-000 | $90.36 | | $3,930.40 |
| 04/09/10 | 16 | DRS 5 Sylvan Way Parsippany, NJ 07054 | File Retrieval | 1290-000 | $354.66 | | $4,285.06 |
| 04/09/10 | 16 | Mt. Konocti Mutual 9733 State Hwy 281 Kelseyville, CA 95451 | File Retrieval | 1290-000 | $344.36 | | $4,629.42 |

Page Subtotals:                                                      $2,669.93              $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 257)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/10 | 16 | Queens Community House<br>108-25 62nd Drive<br>Forest Hills, NY 11375 | File Retrieval | 1290-000 | $105.89 | | $4,735.31 |
| 04/09/10 | 16 | Screen Actors Guild<br>5757 Wilshire Blvd.<br>Los Angeles, CA 90036 | File Retrieval. | 1290-000 | $142.93 | | $4,878.24 |
| 04/09/10 | 16 | Recology Service Center<br>50 California Street, 24th Floor<br>San Francisco, CA 94111-9796 | File Retrieval | 1290-000 | $123.01 | | $5,001.25 |
| 04/09/10 | 16 | Farella Braun<br>235 Montgomery Street<br>San Francisco, CA 94104 | File Retrieval. | 1290-000 | $166.10 | | $5,167.35 |
| 04/09/10 | 16 | Martin Brothers<br>20 Light Sky Court<br>Sacramento, CA 95828 | File Retrieval | 1290-000 | $136.44 | | $5,303.79 |
| 04/09/10 | 16 | Searchendise Commerce<br>P.O. Box 7031<br>Beverly, MA 01915 | File Retrieval. | 1290-000 | $136.44 | | $5,440.23 |
| 04/09/10 | 16 | Juki<br>507 Airport Blvd., Suite 101<br>Morrisville, NC 27560 | File Retrieval. | 1290-000 | $641.38 | | $6,081.61 |
| 04/09/10 | 16 | Bank Of Stockton<br>301 E. Miner Ave.<br>Stockton, CA 95202-2585 | File Retrieval | 1290-000 | $168.89 | | $6,250.50 |
| 04/09/10 | 16 | Spingcreek Advisors<br>770 Tamalpais Drive<br>Suite 210<br>Corte Medera, CA 94925 | File Retrieval | 1290-000 | $664.29 | | $6,914.79 |
| 04/09/10 | 16 | Ice<br>2100 Riveredge Parkway<br>5th Floor<br>Atlanta, GA 30328 | File Retrieval | 1290-000 | $210.35 | | $7,125.14 |
| 04/09/10 | 16 | MTM Technologies<br>1200 High Ridge Road, 3rd Floor<br>Stamford, CT 06905 | File Retrieval | 1290-000 | $274.73 | | $7,399.87 |
| 04/09/10 | 16 | Lentnek<br>560 Rica Lane<br>Woodmere, NY 11598 | File Retrieval | 1290-000 | $69.39 | | $7,469.26 |

Page Subtotals: $2,839.84   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/10 | 16 | Hexcel 11711 Dublin Blvd. Dublin, CA 94568 | File Retrieval | 1290-000 | $1,183.63 | | $8,652.89 |
| 04/09/10 | 16 | Mandarine Oriental Management 345 California Street, Suite 1250 San Francisco, CA 94104 | File Retrieval | 1290-000 | $504.09 | | $9,156.98 |
| 04/09/10 | 16 | Habitat For Humanity P.O. Box 1933 Hartford, CT 06144 | File Retrieval | 1290-000 | $40.00 | | $9,196.98 |
| 04/09/10 | 16 | Wabash 5000 Wells Fargo Center 90 South 7th Street Minneapolis, MN 55402 | File Retrieval | 1290-000 | $149.42 | | $9,346.40 |
| 04/09/10 | 16 | Luzich 7137 Mission Hills Dr. Las Vegas, NV 89113 | File Retrieval | 1290-000 | $136.44 | | $9,482.84 |
| 04/09/10 | 16 | Acquarius Capital 110 Betsey Brown Rd. Port Chester, NY 10573 | File Retrieval | 1290-000 | $105.89 | | $9,588.73 |
| 04/09/10 | 16 | Psomas 555 S. FLower St., Ste. 4400 Los Angeles, CA 90071-2416 | File Retrieval | 1290-000 | $69.55 | | $9,658.28 |
| 04/09/10 | 16 | Waksvik P.O. Box 150708 San Rafael, CA 94915 | File Retrieval | 1290-000 | $92.91 | | $9,751.19 |
| 04/09/10 | 16 | St Clair Intellectual 16845 Kercheval Ave., Ste. 2 Grosse Pointe, MI 48230 | File Retrieval | 1290-000 | $2,198.50 | | $11,949.69 |
| 04/09/10 | 16 | Julie Sun 82-17 St. James Av Elmhurst, NY 11373 | File Retrieval | 1290-000 | $92.91 | | $12,042.60 |
| 04/09/10 | 16 | NBP Digital Park 51 Monroe Street, Suite 1507 Rockville, MD 20850 | File Retrieval | 1290-000 | $69.55 | | $12,112.15 |
| 04/09/10 | 16 | Riverdale Country School 5250 Fieldston Road Bronx, NY 10471 | File Retrieval | 1290-000 | $437.06 | | $12,549.21 |

Page Subtotals: $5,079.95    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX4022
Client File Transfer

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/10 | 16 | Advanced Construction<br>1000 N. West St., Suite 1200<br>Wilmington, DE 19801 | File Retrieval | 1290-000 | $136.44 | | $12,685.65 |
| 04/09/10 | 16 | Jackie Fu<br>867 Newport Cir.<br>Redwood City, CA 94065 | File Retrieval | 1290-000 | $136.44 | | $12,822.09 |
| 04/09/10 | 16 | The Coca Cola Company<br>Atlanta, Georgia | File Retrieval | 1290-000 | $216.58 | | $13,038.67 |
| 04/09/10 | 16 | Donald Deutsch | File Retrieval | 1290-000 | $83.33 | | $13,122.00 |
| 04/09/10 | 16 | Tishman Speyer<br>11 West 42nd Street<br>New York, New York 10036 | File Retrieval | 1290-000 | $76.04 | | $13,198.04 |
| 04/09/10 | 16 | Arnold Glassman<br>1565 N. Poinsettia Ave<br>Brea, CA 92821 | File Retrieval | 1290-000 | $92.91 | | $13,290.95 |
| 04/09/10 | 16 | Sheila Rowland<br>119 Victoria Park Dr<br>Liverpool, NY 13088-5435 | File Retrieval | 1290-000 | $136.44 | | $13,427.39 |
| 04/09/10 | 16 | David Sugarman<br>45 East 72nd Street, Apt. 16A<br>New York, New York 10021-4148 | File Retrieval | 1290-000 | $88.97 | | $13,516.36 |
| 04/09/10 | 16 | Sanford Herzfeld<br>420 Riverside Drive, Apt. 10H<br>New York, NY 10025 | File Retrieval | 1290-000 | $92.91 | | $13,609.27 |
| 04/16/10 | 16 | SCE<br>100 Upper Terrace<br>San Francisco, CA 94117 | Client File | 1290-000 | $92.91 | | $13,702.18 |
| 04/16/10 | 16 | Rubicon Acquisition<br>3350 Riverwood Parkway SE<br>Suite 1900<br>Atlanta, GA 30339-3372 | Client File | 1290-000 | $136.44 | | $13,838.62 |
| 04/16/10 | 16 | Hudson River Park Trust<br>Pier 40, 2nd Floor<br>353 West Street<br>New York, NY 10014 | Client File | 1290-000 | $143.58 | | $13,982.20 |

Page Subtotals:                                        $1,432.99              $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 260)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/10 | 16 | Point Grey Research<br>12051 Riverside Way<br>Richmond, British Columbia V6W 1K7 | Client File | 1290-000 | $152.05 | | $14,134.25 |
| 04/16/10 | 16 | Fulham<br>12705 S. Van Ness Avenue<br>Hawthorne, CA 90250 | Client File | 1290-000 | $136.44 | | $14,270.69 |
| 04/16/10 | 16 | Lakeside Corp.<br>3697 Mt. Diablo Blvd., Suite 205<br>Lafayette, CA 94549 | Client File | 1290-000 | $1,137.61 | | $15,408.30 |
| 04/16/10 | 16 | Sonnenschein<br>130 K Street, N.W. Suite 600, East Tower<br>Washington, D.C. 20005 | Client File | 1290-000 | $149.42 | | $15,557.72 |
| 04/16/10 | 16 | Organic<br>555 Market Street, 4th Floor<br>San Francisco, CA 94105 | Client File | 1290-000 | $92.91 | | $15,650.63 |
| 04/16/10 | 16 | Delta Dental<br>100 First Street<br>San Francisco, CA 94105 | Client File | 1290-000 | $1,890.21 | | $17,540.84 |
| 04/16/10 | 16 | Liselotte Spranger<br>29 Laek Forest Ct<br>San Francisco, CA 94131-1024 | Client File | 1290-000 | $105.89 | | $17,646.73 |
| 04/16/10 | 16 | UV International<br>240 Cedar Knolls Road, Ste. 100<br>Cedar Knolls, NJ 07927 | Client File | 1290-000 | $142.93 | | $17,789.66 |
| 04/16/10 | 16 | Eddie Rickenbackers<br>133-2nd St.<br>San Francisco, CA 94105 | Client File | 1290-000 | $63.23 | | $17,852.89 |
| 04/16/10 | 16 | Co Architects<br>5055 Wilshire Boulevard, 9th Floor<br>Los Angeles, CA 90036-6102 | Client File | 1290-000 | $759.92 | | $18,612.81 |
| 04/16/10 | 16 | Gevo Inc.<br>345 Inverness Drive South<br>Building C, Suite 310<br>Englewoof, CO 80112 | Client File | 1290-000 | $160.41 | | $18,773.22 |
| 04/16/10 | 16 | Walter P Moore<br>1301 McKinney, Suite 1100<br>Houston, TX 77010 | Client File | 1290-000 | $136.44 | | $18,909.66 |

Page Subtotals: $4,927.46    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 261)*

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-15631 | | | | Trustee Name: YANN GERON, TRUSTEE | | |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | | | Bank Name: Bank of America | | Exhibit 9 |
| | | | | Account Number/CD#: XXXXXX4022 | | |
| | | | | Client File Transfer | | |
| Taxpayer ID No: XX-XXX2040 | | | | Blanket Bond (per case limit): $64,217,507.00 | | |
| For Period Ending: 04/25/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/10 | 16 | Regal Entertainment Group<br>7132 Regal Lane<br>Lnoxville, TN 37918 | Client File | 1290-000 | $985.22 | | $19,894.88 |
| 04/16/10 | 16 | Amica Mutual Insurance Co<br>Lincoln, Rhode Island | Client File | 1290-000 | $89.03 | | $19,983.91 |
| 04/16/10 | 16 | Xcel Energy<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | Client File | 1290-000 | $1,478.21 | | $21,462.12 |
| 04/16/10 | 16 | ICI<br>1401 H Street<br>Suite 1200<br>Washington, DC 20005 | Client File | 1290-000 | $92.91 | | $21,555.03 |
| 04/16/10 | 16 | Vicini America Inc.<br>730 Fifth Avenue, Ste. 1805<br>New York, New York 10019 | Client File | 1290-000 | $9.04 | | $21,564.07 |
| 04/16/10 | 16 | MN/PC Inc.<br>40 Windsor Road<br>Tenafly, NJ 07670 | Client File | 1290-000 | $97.47 | | $21,661.54 |
| 04/23/10 | 16 | F C Hock Properties<br>4324 Raymonde Way<br>Santa Rosa, CA 95404 | Client File | 1290-000 | $142.94 | | $21,804.48 |
| 04/23/10 | 16 | University Student Union<br>1212 Bellflower Blvd.<br>Long Beach, CA 90815-4199 | Client Files | 1290-000 | $142.93 | | $21,947.41 |
| 04/23/10 | 16 | Catalina Marketing<br>200 Carillon Parkway<br>St. Petersburg, FL 33716 | Client Files | 1290-000 | $152.08 | | $22,099.49 |
| 04/23/10 | 16 | Ruth Letnek<br>560 Rica Lane<br>Woodmere, NY 11598 | Client Files | 1290-000 | $53.62 | | $22,153.11 |
| 04/23/10 | 16 | Edward Stokes<br>1015 Whitney Dr.<br>Menlo Park, CA 94025 | Client Files | 1290-000 | $92.91 | | $22,246.02 |
| 04/23/10 | 16 | TransCanada<br>P.O. Box 1000, Station M<br>Calgary, Alberta T2P 4K5 | Client Files | 1290-000 | $168.55 | | $22,414.57 |

| | | | Page Subtotals: | | $3,504.91 | $0.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | 16 | Julianne Hunt<br>24 Victoria St<br>San Francisco, CA 94132 | Client File | 1290-000 | $92.91 | | $22,507.48 |
| 04/30/10 | 16 | The Greenbrier Cos<br>One Centerpointe Drive, Suite 200<br>Lake Oswego, OR 97035 | client file | 1290-000 | $69.55 | | $22,577.03 |
| 04/30/10 | 16 | Joann Duffy Reidy<br>1349 Columbus Ave<br>Burlingame, CA 94010-5631 | client file | 1290-000 | $92.91 | | $22,669.94 |
| 04/30/10 | 16 | Candace Scherer<br>10712 Stapleford Hall Drive<br>Potomac, MD 20854 | client file | 1290-000 | $136.44 | | $22,806.38 |
| 04/30/10 | 16 | Pederson Media Group<br>Two Bryant Street, Suite 210<br>San Francisco, CA 94105 | client file | 1290-000 | $147.43 | | $22,953.81 |
| 04/30/10 | 16 | NLI Properties West<br>1251 Avenue of the Americas<br>New York, NY 10020 | client file | 1290-000 | $589.50 | | $23,543.31 |
| 04/30/10 | 16 | Access Staffing Llc<br>360 Lexington Ave<br>New York, NY 10017 | client file | 1290-000 | $290.36 | | $23,833.67 |
| 04/30/10 | 16 | Kobo Products<br>3474 S. Clinton Ave<br>South Plainfield, NJ 07080 | Client File | 1290-000 | $1,229.95 | | $25,063.62 |
| 04/30/10 | 16 | Mid-Pen Housing Coalition Operating<br>303 Vintage Park Dr<br>Foster City, CA 94404 | client file | 1290-000 | $96.04 | | $25,159.66 |
| 04/30/10 | 16 | Flick Enterprises<br>LIC NO. 573867<br>P.O. Box GF<br>Los Gatos, CA 95031 | client file | 1290-000 | $112.38 | | $25,272.04 |
| 04/30/10 | 16 | Roadrunner Records<br>902 Broadway<br>New York, NY 10010 | client file | 1290-000 | $348.72 | | $25,620.76 |
| 04/30/10 | 16 | Vanderbilt Avenue Asset Management<br>2 World Financial Center, 36th Floor<br>New York, NY 10281 | client file | 1290-000 | $99.40 | | $25,720.16 |

| | | |
|---|---|---|
| Page Subtotals: | $3,305.59 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 263)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | 16 | Marc McIntosh<br>1201 Edlin Place<br>Minneapolis, MN 55416 | client file | 1290-000 | $100.00 | | $25,820.16 |
| 04/30/10 | 16 | Walter Copa<br>591 Aleta Place<br>Pleasant Hill, CA 94523 | client file | 1290-000 | $99.40 | | $25,919.56 |
| 04/30/10 | 16 | Richard Bentley<br>53 Springbrook Drive<br>Glastonbury, CT 06033 | client file | 1290-000 | $38.50 | | $25,958.06 |
| 04/30/10 | 16 | Joshua Kaplan<br>2881 Buena Vista Way<br>Berkeley, CA 94708-2015 | client file | 1290-000 | $185.31 | | $26,143.37 |
| 04/30/10 | 16 | Silva's Pipeline<br>PO Box 751<br>Hayward, CA 94543 | client file | 1290-000 | $652.83 | | $26,796.20 |
| 04/30/10 | 16 | Larocco's Pizzeria<br>3819 Main Street<br>Culver City, CA 90232 | client file | 1290-000 | $136.45 | | $26,932.65 |
| 04/30/10 | 16 | Joby Engergy<br>340 Woodpecker Rdg<br>Santa Cruz, CA 95060-9797 | client file | 1290-000 | $69.55 | | $27,002.20 |
| 04/30/10 | 16 | Banco De America Central, El Salvador | client file | 1290-000 | $299.45 | | $27,301.65 |
| 04/30/10 | 16 | Activspace<br>819 North 49th Street<br>Suite 400<br>Seattle, WA 98103-6517 | client file | 1290-000 | $142.93 | | $27,444.58 |
| 04/30/10 | 16 | Naturener<br>394 Pacific Avenue<br>San Francisco, CA 94111 | client file | 1290-000 | $205.28 | | $27,649.86 |
| 04/30/10 | 16 | Medeanalytics<br>5858 Horton Street<br>Emeryville, CA 94608 | client file | 1290-000 | $92.91 | | $27,742.77 |
| 04/30/10 | 16 | Holiday Phelan-Johnson<br>140 Bulkley Avenue<br>Sausalito, CA 94965 | client file | 1290-000 | $99.40 | | $27,842.17 |

| | | |
|---|---|---|
| Page Subtotals: | $2,122.01 | $0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | 16 | Lakeside Corporation 3697 Mt. Diablo Blvd, Lafayette, CA 94549 | client file | 1290-000 | $224.75 | | $28,066.92 |
| 04/30/10 | 16 | Clifornia Pacific Medicatoin Center 2015 Steiner Street San Francisco, CA 94115 | client file | 1290-000 | $141.74 | | $28,208.66 |
| 04/30/10 | 16 | Californi Pacific Medical Center 2015 Steiner Street San Francisco, CA 94115 | client file | 1290-000 | $14.17 | | $28,222.83 |
| 04/30/10 | 16 | Pilkington 811 Madison Avenue Toledo, OH 43604-5684 | client file | 1290-000 | $149.42 | | $28,372.25 |
| 04/30/10 | 16 | Nova Group P.O. Box 4050 Napa, CA 94558 | client file | 1290-000 | $946.54 | | $29,318.79 |
| 04/30/10 | 16 | Jeffrey Sprecher 3650 Tuxedo Road Atlanta, GA 30305 | client file | 1290-000 | $149.52 | | $29,468.31 |
| 04/30/10 | 16 | Dexia Credit Local 445 Park Avenue New York, NY 10022 | client file | 1290-000 | $232.80 | | $29,701.11 |
| 04/30/10 | 16 | Gurry And Associates 601 108th Avenue NE Bellevue, WA 98004 | client file | 1290-000 | $247.53 | | $29,948.64 |
| 04/30/10 | 16 | Wuersch & Gering | client file | 1290-000 | $402.15 | | $30,350.79 |
| 04/30/10 | 16 | Matthew Rifkin 198 Old Field Road East Setauket, NY 11733 | client file | 1290-000 | $9.13 | | $30,359.92 |
| 04/30/10 | 16 | Kone Inc. One Kone Court Moline, IL 61265 | client file | 1290-000 | $177.97 | | $30,537.89 |
| 04/30/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.39 | | $30,538.28 |
| 05/05/10 | 16 | Hilton Washington Dulles 13869 Park Center Rd. Herndon, VA 20171-3218 | Client File | 1290-000 | $3,562.79 | | $34,101.07 |

Page Subtotals: $6,258.90   $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631    Trustee Name: YANN GERON, TRUSTEE    **Exhibit 9**

Case Name: THELEN LLP A CALIFORNIA LIMITED LI    Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Taxpayer ID No: XX-XXX2040    Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/10 | 16 | ICE Trading World<br>2100 Riveredge Parkway, 5th Floor<br>Atlanta, GA 30328 | Client File | 1290-000 | $1,600.07 | | $35,701.14 |
| 05/07/10 | 16 | Castle Oil Corp. | Client File | 1290-000 | $5,808.32 | | $41,509.46 |
| 05/07/10 | 16 | Crane Co.<br>100 First Stamford Place<br>Stamford, CT 06902 | Client File | 1290-000 | $185.08 | | $41,694.54 |
| 05/07/10 | 16 | Silvus Technologies Inc.<br>10990 Wilshire Blvd., Suite 440<br>Los Angeles, CA 90024 | Client File | 1290-000 | $92.91 | | $41,787.45 |
| 05/07/10 | 16 | West Coast Novelty<br>2401 Monarch Street<br>Alameda, CA 94501 | Client File | 1290-000 | $70.06 | | $41,857.51 |
| 05/07/10 | 16 | West Coast Novelty<br>2401 Monarch Street<br>Alameda, CA 94501 | Client File | 1290-000 | $179.88 | | $42,037.39 |
| 05/07/10 | 16 | Estate Of Gene Braught<br>14838 Sinks Road<br>Florissant, MO 63034-1715 | Client File | 1290-000 | $136.44 | | $42,173.83 |
| 05/07/10 | 16 | Form Consultants<br>P.O. Box 791515<br>San antonio, TX 78279-1515 | Client File | 1290-000 | $149.42 | | $42,323.25 |
| 05/07/10 | 16 | Ownenergy Inc.<br>45 Main Street, Suite 538<br>Brooklyn, NY 11201 | Client File | 1290-000 | $136.44 | | $42,459.69 |
| 05/07/10 | 16 | Architectural Metal<br>P.O. Box 308<br>Hopland, CA 95449 | Client File | 1290-000 | $136.44 | | $42,596.13 |
| 05/07/10 | 16 | Farella Braun & Martel<br>235 Montgomery Street<br>San Francisco, CA 94104 | Client File | 1290-000 | $1,043.31 | | $43,639.44 |
| 05/07/10 | 16 | JPV LAV<br>1662 Glen Oak Ct.<br>Lafayette, CA 94549 | Client File | 1290-000 | $123.01 | | $43,762.45 |
| 05/07/10 | 16 | W&W Steel Llc<br>P.O. Box 25369<br>Oklahoma City, OK 73125-03969 | Client File | 1290-000 | $242.28 | | $44,004.73 |

Page Subtotals:    $9,903.66    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 266)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/10 | 16 | Fresh Express Inc. 950 East Blanco Rd. Salinas, CA 93901 | Client File | 1290-000 | $168.89 | | $44,173.62 |
| 05/07/10 | 16 | Mdu Resources | Client File | 1290-000 | $1,079.55 | | $45,253.17 |
| 05/07/10 | 16 | Edward Phillips 712 North Roxbury Drive Beverly Hills, CA 90210-3212 | Client Files | 1290-000 | $246.26 | | $45,499.43 |
| 05/07/10 | 16 | San Francisco Bay Area Sports Organization Committee 2450 Agnes Way Palo Alto, CA 94303-3503 | Client File | 1290-000 | $69.55 | | $45,568.98 |
| 05/07/10 | 16 | Lloyd Elliott 592 The Alameda Berkeley, CA 94707 | Client File | 1290-000 | $99.36 | | $45,668.34 |
| 05/17/10 | 16 | Pocared Diagnostics 315 Frankfort Sq. Columbus, OH 43206-1061 | Client file | 1290-000 | $234.55 | | $45,902.89 |
| 05/17/10 | 16 | Mill Creek Vineyards P.O. Box 758 Healdsburg, CA 95448 | Client File | 1290-000 | $99.40 | | $46,002.29 |
| 05/17/10 | 16 | Washington Wallcoverings Co. | Client File | 1290-000 | $188.95 | | $46,191.24 |
| 05/17/10 | 16 | Abercrombie & Fitch 6301 Fitch Path New Albany, OH 43054 | Client File | 1290-000 | $290.00 | | $46,481.24 |
| 05/17/10 | 16 | Abercrombie & Fitch 6301 Fitch Path New Albany, OH 43054 | Client File | 1290-000 | $290.22 | | $46,771.46 |
| 05/17/10 | 16 | Ezra J Doner | Client File | 1290-000 | $92.91 | | $46,864.37 |
| 05/17/10 | 16 | Medco Health Solutions 100 Parsons Pond Drive Frankin Lakes, NJ 07417-2603 | Client File | 1290-000 | $69.82 | | $46,934.19 |
| 05/17/10 | 16 | Signet Solar 525 Middlefield Rd., Ste. 150 Menlo Park, CA 94025-3441 | Client File | 1290-000 | $142.93 | | $47,077.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 267)*

Page Subtotals:                                     $3,072.39          $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/10 | 16 | Century Aliminum Co.<br>2511 Garden Road, Bldg. A, Suite 200<br>Monterey, CA 93940-5330 | Client File | 1290-000 | $142.92 | | $47,220.04 |
| 05/17/10 | 16 | The Okonite Co.<br>Ramsey, NJ | Client File | 1290-000 | $69.82 | | $47,289.86 |
| 05/17/10 | 16 | Rummelag USA<br>P.O. Box 2530<br>Evergreen, CO 80437-2530 | Client File | 1290-000 | $186.88 | | $47,476.74 |
| 05/17/10 | 16 | Immersion Corp.<br>801 Fox Lane<br>San Jose, CA 95131 | Client File | 1290-000 | $239.29 | | $47,716.03 |
| 05/17/10 | 16 | Law Office Of Erin L Winters<br>155 Montgomery St., 12th Floor<br>San Francisco, CA 94104 | Client File | 1290-000 | $92.91 | | $47,808.94 |
| 05/17/10 | 16 | Community Memorial Health Systems<br>147 N. brent Street<br>Ventura, CA 93003 | Client File | 1290-000 | $99.40 | | $47,908.34 |
| 05/17/10 | 16 | Kalow & Springut LLP<br>488 Madison Avenue<br>New York, NY 10022 | Client File | 1290-000 | $661.77 | | $48,570.11 |
| 05/17/10 | 16 | Steven Lamm MD<br>12 East 86th Street<br>New York, NY 10028 | Client File | 1290-000 | $153.54 | | $48,723.65 |
| 05/17/10 | 16 | JWT<br>466 Lexington Avenue<br>New York, NY 10017 | Client File | 1290-000 | $543.35 | | $49,267.00 |
| 05/17/10 | 16 | ACH<br>7171 Goodlett Farms Parkway<br>Cordova, TN 38016 | Client File | 1290-000 | $435.29 | | $49,702.29 |
| 05/17/10 | 16 | Simon Elias | Client File | 1290-000 | $98.55 | | $49,800.84 |
| 05/17/10 | 16 | Abercrombie & Fitch<br>6301 Fitch Path<br>New Albany, OH 43054 | Incorrect amount logged. | 1290-000 | ($290.00) | | $49,510.84 |
| 05/19/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Iron Mountain. | 9999-000 | | $17,731.55 | $31,779.29 |

Page Subtotals:   $2,433.72   $17,731.55

UST Form 101-7-TDR (10/1/2010) *(Page: 268)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/10 | 16 | James Berkeley 1 Morton Square 100 Morton Street, Apt. 8DW New York, NY 10014 | Client File | 1290-000 | $92.91 | | $31,872.20 |
| 05/25/10 | 16 | Lincoln Center 1865 Broadway, 11th Floor New York, NY 10023 | Client File | 1290-000 | $196.21 | | $32,068.41 |
| 05/25/10 | 16 | Homstead Village Associates c/o Sterling Mgmt. Corp. 72 Essex Street, Suite #2 Lodi, NJ 07644 | Client File | 1290-000 | $149.42 | | $32,217.83 |
| 05/25/10 | 16 | Leornardo Balada 1256 Bellerock St. Pittsburgh, PA 15217-1231 | Client File | 1290-000 | $49.06 | | $32,266.89 |
| 05/25/10 | 16 | Morris Cohen 909 Third Avenue New York, New York 10022 | Client File | 1290-000 | $92.91 | | $32,359.80 |
| 05/25/10 | 16 | Morris Cohen 909 Third Avenue New York, NY 10022 | Client File | 1290-000 | $1,204.27 | | $33,564.07 |
| 05/25/10 | 16 | Morris Cohen 909 Third Avenue New York, NY 10022 | Client File | 1290-000 | $418.17 | | $33,982.24 |
| 05/25/10 | 16 | Manrfa, Turdella & Brookes 90 Broad Street New York, NY 10004-2290 | Client File | 1290-000 | $907.19 | | $34,889.43 |
| 05/25/10 | 16 | Packard Flooring 2020 Broadhollow Road Farmingdale, NY 11735 | Client File | 1290-000 | $164.66 | | $35,054.09 |
| 05/25/10 | 16 | Planet Saffron 595 Madison Avenue, Ste. 900 New York, NY 10022 | Client File | 1290-000 | $49.06 | | $35,103.15 |
| 05/25/10 | 16 | King & Spalding 1180 Peachtree Street, N.E. Atlanta, GA 30309-3521 | Client File | 1290-000 | $216.58 | | $35,319.73 |
| 05/25/10 | 16 | Barclays 1 Churchill Place London E14 5HP | Client File | 1290-000 | $1,436.83 | | $36,756.56 |

Page Subtotals: $4,977.27 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/10 | 16 | Ninth Street Associates<br>55 Church Street<br>Suite 207<br>White Plains, NY 10601 | Client File | 1290-000 | $278.28 | | $37,034.84 |
| 05/25/10 | 16 | ALM<br>4 Metrotech Center<br>Brooklyn, NY 11201-3815 | Client File | 1290-000 | $589.40 | | $37,624.24 |
| 05/25/10 | 16 | Nixon Peabody<br>100 Summer Street<br>Boston, MA 02110 | Client File | 1290-000 | $6,813.65 | | $44,437.89 |
| 05/25/10 | 16 | CDSI<br>440 9th Avenue<br>New York, NY 10001-1631 | Client File | 1290-000 | $92.91 | | $44,530.80 |
| 05/25/10 | 16 | Thomas Lee Jones TTEE<br>12 E. 86th Street, Apt. 1000<br>New York, NY 10028-0530 | Client File | 1290-000 | $99.40 | | $44,630.20 |
| 05/25/10 | 16 | MSIA<br>1750 Creekside Oaks Drive, Ste 200<br>Sacramento, CA 95833 | Client File | 1290-000 | $400.24 | | $45,030.44 |
| 05/25/10 | 16 | Pacific Life<br>700 Newport Center Drive<br>Newport Beach, CA 92660 | Client File | 1290-000 | $1,098.80 | | $46,129.24 |
| 05/25/10 | 16 | Park Avenue Properties Associates<br>445 Park Avenue<br>New York, NY 10022-2606 | Client File | 1290-000 | $231.94 | | $46,361.18 |
| 05/25/10 | 16 | Rhinoceros Presentations<br>36 West 20th St., Fl. 2<br>New York, NY 10011-4212 | Client File | 1290-000 | $99.67 | | $46,460.85 |
| 05/25/10 | 16 | Knickerbocker Advisors | Client File | 1290-000 | $285.87 | | $46,746.72 |
| 05/28/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $1.20 | | $46,747.92 |
| 06/01/10 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client File | 1290-000 | $159.61 | | $46,907.53 |
| 06/01/10 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client File | 1290-000 | $149.42 | | $47,056.95 |

Page Subtotals:   $10,300.39   $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 09-15631 | | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX4022 | |
| | | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/10 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client File | 1290-000 | $155.91 | | $47,212.86 |
| 06/01/10 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client File | 1290-000 | $92.91 | | $47,305.77 |
| 06/01/10 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client File | 1290-000 | $92.91 | | $47,398.68 |
| 06/01/10 | 16 | Wyndham<br>22 Sylvan Way<br>Parsippany, NJ 07054 | Client file | 1290-000 | $2,862.23 | | $50,260.91 |
| 06/01/10 | 16 | Richard S Dolins MD<br>204 Woodbrook Road<br>White Plains, NY 10605 | Client File | 1290-000 | $224.93 | | $50,485.84 |
| 06/01/10 | 16 | Majestic Drug Co.<br>P.O. Box 490<br>4996 Main Street (Route 42)<br>South Fallsburg, NY 12779 | Client File | 1290-000 | $555.04 | | $51,040.88 |
| 06/01/10 | 16 | Robert Half International<br>2613 Camino Ramon<br>San Ramon, CA 94583 | Client File | 1290-000 | $2,718.79 | | $53,759.67 |
| 06/01/10 | 16 | The Faye B Saul Admin Trust<br>404 Bella Vista Ave<br>Belvedere, CA 94920-2419 | Client File | 1290-000 | $575.14 | | $54,334.81 |
| 06/01/10 | 16 | Defran Systems Inc.<br>5 East 16th Street, 6th Floor<br>New York, NY 10003 | client file | 1290-000 | $89.42 | | $54,424.23 |
| 06/01/10 | 16 | Prime Eleven West LLC<br>1895 Walt Whitman Road<br>Melville, NY 11747 | Client File | 1290-000 | $447.23 | | $54,871.46 |
| 06/01/10 | 16 | Veterans HWY Holbrook LLC<br>687 Old Willets Path<br>Hauppauge, NY 11788 | Client File | 1290-000 | $486.06 | | $55,357.52 |
| 06/01/10 | 16 | Spagnoli II<br>1895 Walt Whitman Road, Suite 1<br>Melville, NY 11747 | Client File | 1290-000 | $263.76 | | $55,621.28 |

| | | | Page Subtotals: | | $8,564.33 | $0.00 | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                                 Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                                     Bank Name: Bank of America
                                                                                 Account Number/CD#: XXXXXX4022
                                                                                 Client File Transfer
Taxpayer ID No: XX-XXX2040                                                        Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/10 | 16 | Charles Parlato | Client File | 1290-000 | $105.89 | | $55,727.17 |
| 06/01/10 | 16 | Peter Lehrer<br>1070 Constable Drive<br>Mamaroneck, NY 10543 | Client File | 1290-000 | $375.86 | | $56,103.03 |
| 06/01/10 | 16 | Lehrer LLC<br>888 Seventh Avenue<br>15th Floor<br>New York, NY 10019 | Client File | 1290-000 | $127.14 | | $56,230.17 |
| 06/01/10 | 16 | Southerland<br>999 Peachtree Street, NE<br>Atlanta, GA 30309-3996 | Client File | 1290-000 | $98.55 | | $56,328.72 |
| 06/04/10 | 16 | Consumertrack, Inc.<br>2381 Rosecrans Avenue, Suite 336<br>El Segundo, CA 90245 | Client File | 1290-000 | $149.42 | | $56,478.14 |
| 06/04/10 | 16 | Weir Hazelton<br>P.O. Box 488<br>225 North Cedar Street<br>Hazleton, PA 18201-0488 | Client File | 1290-000 | $644.02 | | $57,122.16 |
| 06/04/10 | 16 | Cambrex<br>1205 Eleventh Street<br>Charles City, IA 50616 | Client File | 1290-000 | $125.37 | | $57,247.53 |
| 06/04/10 | 16 | King Pharmaceuticals<br>501 Fifth Street<br>Bristol, TN 37620 | Client File | 1290-000 | $251.10 | | $57,498.63 |
| 06/04/10 | 16 | Peter Martino<br>77 Washington Avenue<br>Brooklyn, NY 11205 | Client File | 1290-000 | $159.06 | | $57,657.69 |
| 06/04/10 | 16 | Schwartz & Thomashower<br>15 Maiden Lane, Ste 705<br>New York, NY 10038 | Client File | 1290-000 | $82.53 | | $57,740.22 |
| 06/04/10 | 16 | Sol Moscot<br>118 Orchard Street<br>New York, NY 10002-3188 | Client File | 1290-000 | $49.06 | | $57,789.28 |
| 06/04/10 | 16 | Martin Brown<br>8395 SE Governors Way<br>Hobe Sound, FL 33455 | Client File | 1290-000 | $50.93 | | $57,840.21 |

Page Subtotals: $2,218.93    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 272)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX4022
    Client File Transfer
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/10 | 16 | Shaklee<br>4747 Willow Road<br>Pleasanton, CA 94588 | Client File | 1290-000 | $49.06 | | $57,889.27 |
| 06/07/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to TRLG. | 9999-000 | | $2,483.34 | $55,405.93 |
| 06/15/10 | 16 | TAQA<br>24 FRANK LLOYD WRIGHT DRIVE<br>SUITE J3200<br>ANN ARBOR, MI 48106 | CLIENT FILE PAYMENT INCOMING WIRE RECEIVED ON MAY 3, 2010. | 1290-000 | $398.19 | | $55,804.12 |
| 06/18/10 | 16 | Evecore Partners Services East<br>55 East 52nd Street<br>36th Floor<br>New York, NY 10055 | Client File | 1290-000 | $115.51 | | $55,919.63 |
| 06/18/10 | 16 | Omer Tuncata<br>5480 Wisconsin Ave., No. 1422<br>Chevy Chase, MD 20815 | Client File | 1290-000 | $149.42 | | $56,069.05 |
| 06/18/10 | 16 | Classic Media<br>860 Broadway, 6th Floor<br>New York, NY 10003 | Client File | 1290-000 | $559.57 | | $56,628.62 |
| 06/18/10 | 16 | Quest Diagnostic<br>Post Office Box 5001<br>Collegeville, PA 19426-0901 | Client File | 1290-000 | $250.92 | | $56,879.54 |
| 06/18/10 | 16 | Meg Kirkpatrick<br>16 Shady Meadows Ln<br>Muttontown, NY 11791 | Client File | 1290-000 | $53.63 | | $56,933.17 |
| 06/18/10 | 16 | Carlin America<br>126 East 38th Street<br>New York, NY 10016 | Client File | 1290-000 | $135.93 | | $57,069.10 |
| 06/18/10 | 16 | Rad & D'Aprile<br>2128 Bellmore Avenue<br>Bellmore, NY 11710 | Client File | 1290-000 | $188.95 | | $57,258.05 |
| 06/18/10 | 16 | AMR<br>Mail Drop 788<br>P.O. Box 582848<br>Tulsa, OK 74158-2848 | Client File | 1290-000 | $480.57 | | $57,738.62 |
| 06/18/10 | 16 | Low Income Investment Fund<br>100 Pine Street, Suite 1800<br>San Francisco, CA 94111 | Client File | 1290-000 | $1,283.38 | | $59,022.00 |

Page Subtotals: $3,665.13   $2,483.34

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/10 | 16 | Hopscotchh Press<br>930 Carleton Street<br>Berkeley, CA 94710 | Client File | 1290-000 | $95.51 | | $59,117.51 |
| 06/18/10 | 16 | Thresa Sweeney<br>P.O. Box 2381<br>Halesite, NY 11743 | Client File | 1290-000 | $231.87 | | $59,349.38 |
| 06/18/10 | 16 | Pacific Street Flex<br>687 Old Willets Path<br>Hauppauge, NY 11788 | Client File | 1290-000 | $788.40 | | $60,137.78 |
| 06/18/10 | 16 | Frommer Lawrence & Haug<br>745 Fifth Avenue, 10th Floor<br>New York, NY 10151 | Client File | 1290-000 | $3,108.72 | | $63,246.50 |
| 06/18/10 | 16 | Skadden<br>Four Times Square<br>New York, NY 10036-6522 | Client File | 1290-000 | $353.02 | | $63,599.52 |
| 06/18/10 | 16 | Loeb & Loeb<br>345 Park Avenue<br>New York, NY 10154 | Client File | 1290-000 | $1,573.83 | | $65,173.35 |
| 06/18/10 | 16 | R.T. Vanderbilt Co.<br>30 Winfield Street<br>Norwalk, CT 06855 | Client File | 1290-000 | $536.68 | | $65,710.03 |
| 06/18/10 | 16 | Steppingstone Day School<br>2826 Westchester Ave<br>Bronx, NY 10461 | Client File | 1290-000 | $297.34 | | $66,007.37 |
| 06/18/10 | 16 | Analytics Management Consulting<br>P.O. Box 1045<br>New York, NY 10013 | Client File | 1290-000 | $157.44 | | $66,164.81 |
| 06/18/10 | 16 | Cuban Electric Co<br>P.O. Box 50<br>Boise, ID 83728-0001 | Client File | 1290-000 | $429.97 | | $66,594.78 |
| 06/18/10 | 16 | Ralph Properties II<br>1954 Holmes Street, Building F<br>Livermore, CA 94550 | Client File | 1290-000 | $82.53 | | $66,677.31 |
| 06/18/10 | 16 | PCS Administration USA<br>1101 Skokie Blvd., Suite 400<br>Northbrook, IL 60062 | Client File | 1290-000 | $374.58 | | $67,051.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 274)*

Page Subtotals:    $8,029.89    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/10 | 16 | Donald Scheier 224 Overlook Ave Leonia, NJ 07605-1519 | Client File | 1290-000 | $112.38 | | $67,164.27 |
| 06/18/10 | 16 | Donald Scheier 224 Overlook Ave Leonia, NJ 07605-1519 | Client File | 1290-000 | $437.06 | | $67,601.33 |
| 06/25/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to GRM. | 9999-000 | | $346.22 | $67,255.11 |
| 06/25/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to The Robert Lewis Group. | 9999-000 | | $9,924.44 | $57,330.67 |
| 06/25/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process payment to Dupont Business Archives. | 9999-000 | | $655.24 | $56,675.43 |
| 06/28/10 | 16 | Ramona Oyj | Client File Payment Incoming wire received on June 23, 2010. Originator - Ramona Oyj Details - Payment of C Deduction, 19052010 | 1290-000 | $421.46 | | $57,096.89 |
| 06/30/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $2.57 | | $57,099.46 |
| 06/30/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process second payment to Iron Mountain. | 9999-000 | | $15,709.86 | $41,389.60 |
| 07/01/10 | 16 | Louisian Pacific Corp P.O. Box 4000-98 Hayden Lake, Idaho 83835 | Client File | 1290-000 | $2,359.26 | | $43,748.86 |
| 07/01/10 | 16 | Home Box Office 1100 Ave of the Americas New York, NY 10036 | Client File | 1290-000 | $245.78 | | $43,994.64 |
| 07/01/10 | 16 | Barrick Goldstrike Mines 136 East South Temple, Suite 1800 Salt Lake City, UT 84111 | Client File | 1290-000 | $3,374.42 | | $47,369.06 |

Page Subtotals: $6,952.93  $26,635.76

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/10 | 16 | HaperCollins<br>10 East 53rd Street<br>New York, NY 10022 | Client File | 1290-000 | $264.43 | | $47,633.49 |
| 07/01/10 | 16 | Nancy Lee DDS<br>2901 W Olive Ave<br>Burbank, CA 91505 | Client File | 1290-000 | $92.91 | | $47,726.40 |
| 07/01/10 | 16 | Roman Catholic Dioscese Of Rockville Center<br>50 North Park Avenue<br>P.O. Box 9023<br>Rockville Centre, New York 11571-9023 | Client File | 1290-000 | $194.81 | | $47,921.21 |
| 07/01/10 | 16 | Keb Bank National Association<br>P.O. Box 810015<br>Toledo, OH 43681-0015 | Client File | 1290-000 | $8,357.79 | | $56,279.00 |
| 07/01/10 | 16 | URS<br>P.O. Box 201088<br>Austin, TX 78720-1088 | Client File | 1290-000 | $614.67 | | $56,893.67 |
| 07/01/10 | 16 | ISA 555 Broadway<br>P.O. Box 267<br>Galena, MD 21635-0267 | Client File | 1290-000 | $92.90 | | $56,986.57 |
| 07/01/10 | 16 | Self-Insurers Security Fund<br>100 Pringle Avenue, Suite 525<br>Walnut Creek, CA 94596 | Client File | 1290-000 | $558.88 | | $57,545.45 |
| 07/01/10 | 16 | Nationwide Mutual Insurance<br>One Nationwide Plaza<br>Columbua, OH 43215-2220 | Client File | 1290-000 | $1,274.27 | | $58,819.72 |
| 07/20/10 | 16 | Wilson Elser<br>150 East 42nd Street<br>New York, NY 10017-5639 | Client File | 1290-000 | $159.61 | | $58,979.33 |
| 07/20/10 | 16 | Seet Family Living Trust<br>1725 S. Bascom Ave., Suite 104<br>Campbell, CA 95008 | Client File | 1290-000 | $69.55 | | $59,048.88 |
| 07/20/10 | 16 | K&L Gates<br>925 Fourth Avenue, Suite 2900<br>Seattle, WA 98104-1158 | Client File | 1290-000 | $160.03 | | $59,208.91 |
| 07/20/10 | 16 | Denise Razzano | Client File | 1290-000 | $92.90 | | $59,301.81 |

Page Subtotals: $11,932.75    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 276)*

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/10 | 16 | Dow Jones<br>Princeton, NJ 08543-0300 | Client File | 1290-000 | $313.70 | | $59,615.51 |
| 07/20/10 | 16 | AICPA<br>220 Leight Farm Road<br>Durham, NC 27707-8110 | Client File | 1290-000 | $546.78 | | $60,162.29 |
| 07/20/10 | 16 | Dorice Eddy Ordway<br>25 Crest Rd.<br>Piedmont, CA 94611 | Client File | 1290-000 | $155.91 | | $60,318.20 |
| 07/20/10 | 16 | Hovhannes Kantuni<br>304 Lynn Manor Dr.<br>Rockville, MD 20850 | Client File | 1290-000 | $92.90 | | $60,411.10 |
| 07/20/10 | 16 | State Compensation Insurance Fund<br>P.O. Box 420807<br>San Francisco, CA 94142-0807 | Client File | 1290-000 | $383.80 | | $60,794.90 |
| 07/20/10 | 16 | The J David Gladstone Instututes<br>43 Corporate Park, Suite 102<br>Irvine, CA 92606 | Client File | 1290-000 | $463.21 | | $61,258.11 |
| 07/20/10 | 16 | Barbara J Parillo Tte<br>27502 White Fir Ln<br>Mission Viejo, CA 92691-6617 | Client File | 1290-000 | $136.44 | | $61,394.55 |
| 07/20/10 | 16 | Butte Agri Services<br>1026 Bryant Ave.<br>Chico, CA 95926-2800 | Client File | 1290-000 | $136.44 | | $61,530.99 |
| 07/20/10 | 16 | Wells Fargo<br>90 South 7th Street<br>Minneapolis, MN 55479 | Client File | 1290-000 | $3,163.02 | | $64,694.01 |
| 07/20/10 | 16 | Pinole Point Properties<br>3201 Danville Blvd., Suite 245<br>Alamo, CA 94507 | Client File | 1290-000 | $462.75 | | $65,156.76 |
| 07/20/10 | 16 | Kathleen Pomeroy<br>P.O. Box 1122<br>Ross, CA 94957-1122 | Client File | 1290-000 | $128.76 | | $65,285.52 |
| 07/20/10 | 16 | American Acadamy Arts & Letters<br>633 West 155th Street<br>New York, NY 10032 | Client File | 1290-000 | $264.57 | | $65,550.09 |
| 07/20/10 | 16 | Douglas Allen | Client File | 1290-000 | $123.28 | | $65,673.37 |

UST Form 101-7-TDR (10/1/2010) *(Page: 277)*

Page Subtotals:    $6,371.56    $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/10 | 16 | Luis Lenzen<br>306 San Rafael Ave<br>Belevedere, CA 94920 | Client File | 1290-000 | $136.44 | | $65,809.81 |
| 07/20/10 | 16 | McEvoy Power<br>P.O. Box 341<br>Petaluma, CA 94952-0341 | Client File | 1290-000 | $92.91 | | $65,902.72 |
| 07/20/10 | 16 | Dr. Joseph Henry<br>60 Marinita Ave<br>San Rafael, CA 94901 | Client File | 1290-000 | $136.44 | | $66,039.16 |
| 07/20/10 | 16 | Yeshiva University<br>500 West 185th Street<br>New York, NY 10033-3299 | Client File | 1290-000 | $440.74 | | $66,479.90 |
| 07/20/10 | 16 | NCH Advisors<br>712 Fifth Avenue, 46th Floor<br>New York, NY 10019 | Client File | 1290-000 | $1,799.39 | | $68,279.29 |
| 07/20/10 | 16 | New Jersey Natural Gas | Client File | 1290-000 | $69.55 | | $68,348.84 |
| 07/20/10 | 16 | Bank Of America (The Hartford)<br>Hartford, CT 06120 | Client File | 1290-000 | $1,995.29 | | $70,344.13 |
| 07/20/10 | 16 | Little Maestros<br>169 East 69th Street, Suite 15C<br>New York, NY 10021 | Client File | 1290-000 | $92.91 | | $70,437.04 |
| 07/20/10 | 16 | Gooin MacBride<br>505 Sansome Street, 9th Floor<br>San Francisco, CA 94111 | Client File | 1290-000 | $92.91 | | $70,529.95 |
| 07/20/10 | 16 | Shields Harper<br>P.O. Box 3066<br>Oakland, CA 94609 | Client File | 1290-000 | $99.40 | | $70,629.35 |
| 07/20/10 | 16 | MGM Mirage | Client File | 1290-000 | $136.83 | | $70,766.18 |
| 07/20/10 | 16 | GFK Equity Research<br>60 State Street, 34th Floor<br>Boston, MA 02110 | Client File | 1290-000 | $136.44 | | $70,902.62 |
| 07/20/10 | 16 | Shred Operating Services<br>49 W. 45th Street, 8th Floor<br>New York, NY 10036 | Client File | 1290-000 | $544.45 | | $71,447.07 |

| | | | Page Subtotals: | | $5,773.70 | $0.00 | |
|---|---|---|---|---|---|---|---|

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/10 | 16 | Pillsbury<br>1540 Broadway<br>New York, NY 10036 | Client File | 1290-000 | $142.93 | | $71,590.00 |
| 07/20/10 | 16 | Estate Of Richard Wagner | Client File | 1290-000 | $123.01 | | $71,713.01 |
| 07/22/10 | 16 | Kilver Street, Inc.<br>605 Madison Avenue<br>New York, NY 10022 | Client File<br>Relates to Mulberry USA client files. | 1290-000 | $271.07 | | $71,984.08 |
| 07/22/10 | 16 | Travelers<br>1 Tower Square<br>Hartford, CT 06183-1050 | Client File | 1290-000 | $597.10 | | $72,581.18 |
| 07/22/10 | 16 | Wellhead Services<br>650 Bercut Drive, Suite C<br>Sacramento, CA 95811 | Client File | 1290-000 | $995.76 | | $73,576.94 |
| 07/22/10 | 16 | Donald Whittemore<br>163 Villa Ter<br>San Francisco, CA 94114 | Client File | 1290-000 | $149.42 | | $73,726.36 |
| 07/22/10 | 16 | Reedsmith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client File<br>Relates to Wilmington Trust Company files. | 1290-000 | $142.93 | | $73,869.29 |
| 07/22/10 | 16 | Marsha Bassen<br>55 Stewart Avenue<br>Bethpage, NY 11714 | Client File<br>Relates to Net Bassen - Fabric Bonanza client files. | 1290-000 | $202.10 | | $74,071.39 |
| 07/22/10 | 16 | Thomas Furey<br>10256 Virginia Swan Pl<br>Cupertino, CA 95014-2025 | Client File | 1290-000 | $136.44 | | $74,207.83 |
| 07/22/10 | 16 | Lakeside Corp<br>3697 Mt. Diablo Blvd., Suite 205<br>Lafayette, CA 94549 | Client File | 1290-000 | $185.31 | | $74,393.14 |
| 07/22/10 | 16 | EFH Corporate Services | Client File | 1290-000 | $8,460.74 | | $82,853.88 |
| 07/27/10 | 16 | Burt Bird | INCOMING WIRE INTO ACCOUNT RE CLIENT FILE PAYMENT.<br>WIRE RECEIVED ON 7/23/10. | 1290-000 | $509.03 | | $83,362.91 |
| 07/28/10 | 16 | Energy 2001<br>P.O. Box 50724<br>Palo Alto, CA 94303 | Client File | 1290-000 | $105.89 | | $83,468.80 |

Page Subtotals:                                    $12,021.73          $0.00

**Page:  139**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/10 | 16 | Finpro USA<br>62 Southfield Avenue<br>One Stamford Landing, Ste. 201<br>Stamford, CT 06902 | Client File | 1290-000 | $155.91 | | $83,624.71 |
| 07/28/10 | 16 | Long Beach Transit<br>P.O. Box 731<br>1963 E. Anaheim Street<br>Long Beach, CA 90801-0731 | Client File | 1290-000 | $69.55 | | $83,694.26 |
| 07/28/10 | 16 | Patterson Belknap<br>1133 Avenue of the Americas<br>New York, NY 10036-6710 | Client File | 1290-000 | $241.36 | | $83,935.62 |
| 07/28/10 | 16 | The Irving Weinstein Foundation | Client File | 1290-000 | $136.44 | | $84,072.06 |
| 07/28/10 | 16 | Iberdola Renewables<br>1125 NW Couch, Suite 700<br>Portland, OR 97209 | Client File | 1290-000 | $286.53 | | $84,358.59 |
| 07/28/10 | 16 | Barbara Kantrowitz | Client File | 1290-000 | $89.62 | | $84,448.21 |
| 07/28/10 | 16 | J. D. McClatchy<br>15 Grand Street<br>Stonington, CT 06378-1340 | Client File | 1290-000 | $217.32 | | $84,665.53 |
| 07/28/10 | 16 | Central Wire<br>1 North Street<br>Perth, Ontario, Canada K7H 2S2 | Client File | 1290-000 | $179.88 | | $84,845.41 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $3.15 | | $84,848.56 |
| 08/04/10 | | Transfer from Acct# XXXXXX3926 | Transfer from MMA to client file account re invoice BU442-1789 (Francois Marland). | 9999-000 | $129.94 | | $84,978.50 |
| 08/04/10 | 16 | Wayerhauser<br>Vancouver, B.C.<br>Canada V6C 3L2 | Client File | 1290-000 | $154.98 | | $85,133.48 |
| 08/04/10 | 16 | Tides Inc.<br>ECB Management Services, Inc. as Trustee<br>P.O. Box 29585<br>San Francisco, CA 94129-0585 | Client File | 1290-000 | $324.15 | | $85,457.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 280)*

Page Subtotals:  $1,988.83   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/10 | 16 | Seyfarth Shaw<br>131 South Dearborn Street<br>Suite 2400<br>Chicago, IL 60603-5577 | Client File | 1290-000 | $335.24 | | $85,792.87 |
| 08/04/10 | 16 | Christopher Hafner<br>26110 Dundee Rd<br>Huntington Woods, MI 48070 | Client File | 1290-000 | $136.44 | | $85,929.31 |
| 08/04/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process second payment to The Robert Lewis Group. | 9999-000 | | $1,856.45 | $84,072.86 |
| 08/04/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process third payment to Iron Mountain. | 9999-000 | | $18,380.92 | $65,691.94 |
| 08/05/10 | 16 | Johannah Rosenthal | Client File | 1290-000 | $155.91 | | $65,847.85 |
| 08/05/10 | 16 | MTT<br>888 Seventh Avenue<br>New York, NY 10106 | Client File | 1290-000 | $263.97 | | $66,111.82 |
| 08/05/10 | 16 | European American Music<br>New York, NY 10001-2813 | Client File | 1290-000 | $182.53 | | $66,294.35 |
| 08/05/10 | 16 | Lisa Belberg<br>685 Post Road<br>Darien, CT 06820 | Client File | 1290-000 | $89.62 | | $66,383.97 |
| 08/05/10 | 16 | Ober, Kaler, Grimes & Shriver<br>120 E. Baltimore Street<br>Baltimore, MD 21202-1643 | Client File | 1290-000 | $6,847.05 | | $73,231.02 |
| 08/05/10 | 16 | Clara Caldwell | Client File | 1290-000 | $49.26 | | $73,280.28 |
| 08/05/10 | 16 | Mark Smith<br>29 West 19th Street Penthouse<br>New York, NY 10011-1125 | Client File | 1290-000 | $189.57 | | $73,469.85 |
| 08/05/10 | 16 | Magda Chambers<br>P.O. Box 603<br>San Anselmo, CA 94979 | Client File | 1290-000 | $142.93 | | $73,612.78 |
| 08/05/10 | 16 | Gary Krupnick | Client File | 1290-000 | $139.89 | | $73,752.67 |

Page Subtotals:                                                                                    $8,532.41        $20,237.37

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                         Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI            Bank Name: Bank of America
                                                         Account Number/CD#: XXXXXX4022
                                                         Client File Transfer
Taxpayer ID No: XX-XXX2040                               Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/18/10 | 16 | Southern California Edison<br>P.O. Box 700<br>Rosemead, CA 91770 | Client File | 1290-000 | $69.82 | | $73,822.49 |
| 08/18/10 | 16 | Darren Farber<br>4380 King Street, Apt. 1607<br>Alexandria, VA 22302 | Client File | 1290-000 | $216.58 | | $74,039.07 |
| 08/18/10 | 16 | Bavaro Carting Corp. | Client File | 1290-000 | $446.61 | | $74,485.68 |
| 08/18/10 | | Transfer to Acct# XXXXXX3971 | Transfer of funds to process third payment to RLG. | 9999-000 | | $1,156.18 | $73,329.50 |
| 08/20/10 | 16 | Gary Kruptnick | Client File | 1290-000 | $193.38 | | $73,522.88 |
| 08/20/10 | 16 | Phase I Group<br>59 Englewood Avenue<br>Staten Island, NY 10309 | client file | 1290-000 | $188.82 | | $73,711.70 |
| 08/20/10 | 16 | Seaway Towing Co.<br>2900 Main St., Ste. 3200<br>Alameda, CA 94501 | client file | 1290-000 | $76.04 | | $73,787.74 |
| 08/20/10 | 16 | Larry Tung<br>22 Orchard Rd.<br>Orinda, CA 94563 | client file | 1290-000 | $89.02 | | $73,876.76 |
| 08/20/10 | 16 | Swedenborgian Church<br>3200 Washington St.<br>San Francisco, CA 94115 | client file | 1290-000 | $99.40 | | $73,976.16 |
| 08/20/10 | 16 | Oppenheimer<br>125 Broad Street<br>New York, NY 10004 | client file | 1290-000 | $5,539.06 | | $79,515.22 |
| 08/20/10 | 16 | European American Music<br>New York, NY 10001-2813 | client file | 1290-000 | $308.45 | | $79,823.67 |
| 08/20/10 | 16 | European American Music<br>New York, NY 10001-2813 | client file | 1290-000 | $388.93 | | $80,212.60 |
| 08/20/10 | 16 | Loeb & Loeb<br>General Account<br>345 Park Avenue<br>New York, NY 10154 | client file | 1290-000 | $3,201.97 | | $83,414.57 |

Page Subtotals:                                                                          $10,818.08    $1,156.18

UST Form 101-7-TDR (10/1/2010) *(Page: 282)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/10 | 16 | Prudential<br>P.O Box 560489<br>Charlotte, NC 28256-0489 | client file | 1290-000 | $124.04 | | $83,538.61 |
| 08/20/10 | 16 | Prudential<br>P.O. Box 560489<br>Charlotte, NC 28256-0489 | client file | 1290-000 | $129.94 | | $83,668.55 |
| 08/20/10 | 16 | Prudential<br>P.O. Box 560489<br>Charlotte, NC 28256-0489 | client file | 1290-000 | $129.94 | | $83,798.49 |
| 08/20/10 | 16 | Prudential<br>P.O Box 560489<br>Charlotte, NC 28256-0489 | client file | 1290-000 | $1,035.54 | | $84,834.03 |
| 08/20/10 | 16 | Prudential<br>P.O. Box 560489<br>Charlotte, NC 28256-0489 | client file | 1290-000 | $1,546.33 | | $86,380.36 |
| 08/20/10 | 16 | Nexans USA<br>c/o Nexans Inc.<br>110 N. Center St., Suite 204<br>Hickory, NC 28601 | client file | 1290-000 | $744.36 | | $87,124.72 |
| 08/20/10 | 16 | John Peppas<br>17560 Atlantic Blvd.<br>Apt. 318<br>Sunny Isles, FL 33160 | Client File | 1290-000 | $123.53 | | $87,248.25 |
| 08/20/10 | 16 | William E. Williams Valve Corp.<br>38-52 Review Avenue<br>P.O. Box 1349<br>Long Island City, NY 11101 | client file | 1290-000 | $136.44 | | $87,384.69 |
| 08/20/10 | 16 | PS Alexander<br>1905 Parkside Avenue<br>Hillsborough, CA 94010 | client file | 1290-000 | $69.55 | | $87,454.24 |
| 08/20/10 | 16 | BEM Services<br>6070 Parkland Blvd.<br>Mayfield Heights, OH 44124 | client file | 1290-000 | $69.55 | | $87,523.79 |
| 08/20/10 | 16 | Ferguson Enterprises<br>12500 Jefferson Avenue<br>Newport News, VA 23602 | client file | 1290-000 | $816.00 | | $88,339.79 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals: | | $4,925.22 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 283)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
### FORM 2

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 09-15631 | | | | Trustee Name: YANN GERON, TRUSTEE | | |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX4022 | | |
| | | | | Client File Transfer | | |
| Taxpayer ID No: XX-XXX2040 | | | | Blanket Bond (per case limit): $64,217,507.00 | | |
| For Period Ending: 04/25/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/10 | 16 | Farella Baun & Martel Russ Building 235 Montgomery Street San Francisco, CA 94104 | client file | 1290-000 | $69.55 | | $88,409.34 |
| 08/20/10 | 16 | Union Bank NA Trust Department P.O. Box 85602 San Diego, CA 92186-5602 | client file | 1290-000 | $92.91 | | $88,502.25 |
| 08/20/10 | 16 | Natixis Pramet Intl. 1251 Avenue of the Americas, 34th Fl. New York, NY 10020 | client file | 1290-000 | $102.16 | | $88,604.41 |
| 08/20/10 | 16 | Sequence Design 469 El Camino Real, Ste. 227 Santa Clara, CA 95050 | client file | 1290-000 | $431.56 | | $89,035.97 |
| 08/20/10 | 16 | ConEdison 4 Irving Place New York, NY 10003 | client file | 1290-000 | $1,172.18 | | $90,208.15 |
| 08/27/10 | 16 | ITT FINANCIAL RESOURCE CENTER ATTN: ACCOUNTS PAYABLE 2881 EAST BAYARD STREET SENECA FALLS, NY 13148 | CLIENT FILE | 1290-000 | $142.99 | | $90,351.14 |
| 08/27/10 | 16 | Marwais Steel Company 3201 DANVILLE BLVD., SUITE 245 ALAMO, CA 94507 | CLIENT FILE | 1290-000 | $1,998.37 | | $92,349.51 |
| 08/31/10 | INT | Bank of America | Interest Rate 0.060 | 1270-000 | $3.96 | | $92,353.47 |
| 09/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Fourth Iron Mountain Payment. | 9999-000 | | $13,508.72 | $78,844.75 |
| 09/08/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Fourth Payment to RLG | 9999-000 | | $7,884.18 | $70,960.57 |
| 09/08/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Second Payment to DuPont | 9999-000 | | $579.52 | $70,381.05 |
| 09/08/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Second Payment to GRM | 9999-000 | | $294.27 | $70,086.78 |
| 09/17/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Iron Mountain Payment # 5. | 9999-000 | | $69,921.80 | $164.98 |
| | | | Page Subtotals: | | $4,013.68 | $92,188.49 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/10 | 16 | Lawson Software<br>380 St. Peter Street<br>St. Paul, MN 55102 | Client File | 1290-000 | $142.93 | | $307.91 |
| 09/22/10 | 16 | Connick Performances<br>C/O Wilkins Management, Inc.<br>323 Broadway<br>Cambridge, MA 02139 | Client File | 1290-000 | $521.66 | | $829.57 |
| 09/22/10 | 16 | Time Warner<br>One Time Warner Center<br>New York, NY 10019 | Client File | 1290-000 | $251.17 | | $1,080.74 |
| 09/22/10 | 16 | Visualsonics<br>3080 Yonge St., Suite 6100 Box 66<br>Toronto, ON M4N 3N1 | Client File | 1290-000 | $81.47 | | $1,162.21 |
| 09/22/10 | 16 | Patterson Belknap<br>Operating Account<br>1133 Avenue of the Americas<br>New York, NY  10036-6710 | Client files (Russack) | 1290-000 | $423.81 | | $1,586.02 |
| 09/22/10 | 16 | Fox Rothschild<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103-3291 | C.F payment inadvertantly deposited by Fox, refund | 1290-000 | $6,221.42 | | $7,807.44 |
| 09/22/10 | 16 | Roma Industries<br>7150 114th Avenue North<br>Largo, FL 33773-5300 | Client File | 1290-000 | $315.60 | | $8,123.04 |
| 09/22/10 | 16 | Jackson Lewis<br>One North Broadway<br>White Plains, NY 10601 | Client File | 1290-000 | $337.99 | | $8,461.03 |
| 09/22/10 | 16 | Patterson Belknapp<br>1133 Avenue of the Americas<br>New York, NY 10036 | Client File | 1290-000 | $336.53 | | $8,797.56 |
| 09/22/10 | 16 | Howrey<br>1299 Pennsylvanie Ave N.W.<br>Washington DC 20004-2402 | client file | 1290-000 | $3,082.90 | | $11,880.46 |
| 09/22/10 | 16 | PSE&G<br>PSEG Services Corp.<br>P.O. Box 330<br>Newark, NJ 07101 | client file | 1290-000 | $2,080.63 | | $13,961.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 285)*

Page Subtotals:                                           $13,796.11              $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/10 | 16 | Blue & White Food Products Corp<br>836 Hempstead Ave.<br>West Hempstead, NY 11552-3433 | client file | 1290-000 | $1,729.82 | | $15,690.91 |
| 09/22/10 | 16 | Forest City Ratner Co.<br>One Metro Tech Center North<br>11th Floor<br>Brooklyn, NY 11201 | client file | 1290-000 | $1,352.88 | | $17,043.79 |
| 09/22/10 | 16 | Ober Kaler Grimes<br>a Professional Corporation<br>120 E. Baltimore Street<br>Baltimore, MD 21202-1643 | Client file | 1290-000 | $885.18 | | $17,928.97 |
| 09/22/10 | 16 | Howery<br>1299 Pennsylvania Ave. N.W.<br>Washington, DC 20004-2402 | client file | 1290-000 | $2,208.09 | | $20,137.06 |
| 09/22/10 | 16 | Silver Steelhead Lodge<br>28 West Grand Avenue, Suite 10<br>Montvale, New Jersey 07645-2100 | Client file | 1290-000 | $75.66 | | $20,212.72 |
| 09/22/10 | 16 | Estate Of Frances B Todman<br>C/O Withumsmith + Brown, P.C.<br>465 South St., Suite 200<br>Morristown, NJ 07960-6439 | client file | 1290-000 | $2,301.37 | | $22,514.09 |
| 09/22/10 | 16 | Murex North America<br>810 Seventh Avenue, 14th Floor<br>New York, NY 10019 | client file | 1290-000 | $92.91 | | $22,607.00 |
| 09/22/10 | 16 | Rotech Healthcare<br>PO Box 536576<br>Orlando, FL 32853-6576 | client file | 1290-000 | $1,881.91 | | $24,488.91 |
| 09/22/10 | 16 | Charles H Kaplan<br>47 Prospect Ave.<br>Ardsley, NY 10502 | client file | 1290-000 | $89.02 | | $24,577.93 |
| 09/22/10 | 16 | Estate Of George Kaplan | client file | 1290-000 | $82.53 | | $24,660.46 |
| 09/22/10 | 16 | The John Grubman Trust | client file | 1290-000 | $536.85 | | $25,197.31 |
| 09/22/10 | 16 | Loeb & Loeb<br>345 Park Avenue<br>New York, NY 10154 | client file | 1290-000 | $275.56 | | $25,472.87 |

Page Subtotals: $11,511.78  $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX4022
Client File Transfer

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/10 | 16 | Beetrendy.Com 30 E. 85th Street, Ste 3-B New York, NY 10028-3617 | client file | 1290-000 | $127.18 | | $25,600.05 |
| 09/22/10 | 16 | Allen Salmasi 30 E 85th St Suite 3B New York, NY 10028 | client file | 1290-000 | $195.29 | | $25,795.34 |
| 09/22/10 | 16 | Navation 30 E. 85th St., Ste. 3B New York, NY 10028-0408 | client file | 1290-000 | $931.50 | | $26,726.84 |
| 09/22/10 | 16 | Henry Doneger Associates 463 Seventh Avenue New York, New York 10018 | client file | 1290-000 | $569.46 | | $27,296.30 |
| 09/22/10 | 16 | American Music Center 322 8th Avenue, Suite 1401 New York, NY 10001 | client file | 1290-000 | $394.11 | | $27,690.41 |
| 09/22/10 | 16 | The Virgil Thomson Foundation | client file | 1290-000 | $854.56 | | $28,544.97 |
| 09/22/10 | 16 | Ana Chavez Ortiz | client file | 1290-000 | $217.32 | | $28,762.29 |
| 09/22/10 | 16 | The Koussevitzky Music Foundation | Client file | 1290-000 | $611.84 | | $29,374.13 |
| 09/22/10 | 16 | The Aaron Corpland Fund For Music | client file | 1290-000 | $1,951.86 | | $31,325.99 |
| 09/22/10 | 16 | NYLIC General | Client file | 1290-000 | $930.37 | | $32,256.36 |
| 09/23/10 | 16 | The Mueller Group LLC | Client file | 1290-000 | $1,911.17 | | $34,167.53 |
| 09/27/10 | 16 | Newhouse LLC | client file | 1290-000 | $26.60 | | $34,194.13 |
| 09/27/10 | 16 | John Dang 1292 Grizzly Peak Blvd. Berkeley, CA 94708-2128 | client file | 1290-000 | $69.55 | | $34,263.68 |
| 09/27/10 | 16 | TM Capital Corp 15 Piedmont Center, Suite 1010 Atlanta, GA 30305-1572 | Client file | 1290-000 | $349.10 | | $34,612.78 |

UST Form 101-7-TDR (10/1/2010) *(Page: 287)*

Page Subtotals:                                          $9,139.91            $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX4022 |
| | Client File Transfer |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/10 | 16 | Fremont Investors Inc<br>199 Fremont Street, Suite 1900<br>San Francisco, CA 94105-2261 | Client file | 1290-000 | $6,553.01 | | $41,165.79 |
| 09/27/10 | 16 | Reed Smith<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | client file | 1290-000 | $13,019.77 | | $54,185.56 |
| 09/27/10 | 16 | Jacqueline B. Stein | Client file | 1290-000 | $89.62 | | $54,275.18 |
| 09/27/10 | 16 | SL Green Management LLC<br>420 Lexington Avenue<br>New York, NY 10170 | Client file | 1290-000 | $49.26 | | $54,324.44 |
| 09/27/10 | 16 | NEW YORK MOTEL ENTERPRISES, INC.<br>1601 Belvedere Road, Ste. 407-S<br>West Palm Beach, FL 33406 | Client file | 1290-000 | $589.60 | | $54,914.04 |
| 09/27/10 | 16 | Exelon Business Services Company<br>10 South Dearborn St.<br>Floor 52<br>Chicago, IL 60603 | Client file | 1290-000 | $784.14 | | $55,698.18 |
| 09/27/10 | 16 | National Fuel Gas Company<br>6363 Main Street<br>Buffalo, NY 14221-5887 | Client file | 1290-000 | $884.83 | | $56,583.01 |
| 09/27/10 | 16 | Patriot Media (Cashier's Check) | Client file | 1290-000 | $2,354.37 | | $58,937.38 |
| 09/27/10 | 16 | Arthur C. Silverman | Client file | 1290-000 | $189.72 | | $59,127.10 |
| 09/27/10 | 16 | Law Offices Of James M. Kendrick LLC<br>c/o Wlodinguer, Erk & Chanzis<br>22 West 21st St., 9th Floor<br>New York, NY 10010 | Client file - Steve Reich and Reich Music Foundati | 1290-000 | $491.92 | | $59,619.02 |
| 09/27/10 | 16 | Law Offices Of James M. Kendrick LLC<br>c/o Wlodinguer, Erk & Chanzis<br>22 West 21st St., 9th Floor<br>New York, NY 10010 | Client file - Elliot Carter | 1290-000 | $426.76 | | $60,045.78 |
| 09/27/10 | 16 | Law Offices Of James M. Kendrick LLC<br>c/o Wlodinguer, Erk & Chanzis<br>22 West 21st St., 9th Floor<br>New York, NY 10010 | Client file - Taylor Wessing | 1290-000 | $217.32 | | $60,263.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals: | | $25,650.32 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 288)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/10 | 16 | Elpida Memory, Inc | Client file | 1290-000 | $322.41 | | $60,585.51 |
| 09/28/10 | 16 | Bank Of America 125 Dupont Drive Providence, RI 02907 | Client file | 1290-000 | $7,031.31 | | $67,616.82 |
| 09/28/10 | 16 | Van Wagner Communications, LLC 800 Third Avenue, 28th Floor New York, NY 10022 | Client file | 1290-000 | $2,678.39 | | $70,295.21 |
| 09/28/10 | 16 | Howrey 1299 Pennsylvania Ave. N.W. Washington, DC 20004-2402 | Client file - Angotti & Reilly, Cahill, & Marchett | 1290-000 | $1,069.36 | | $71,364.57 |
| 09/28/10 | 16 | Almo Inc. | Client file | 1290-000 | $290.57 | | $71,655.14 |
| 09/28/10 | 16 | Michael A. Kantor 259 Old Army Road Scarsdale, NY 10583 | Client file | 1290-000 | $290.57 | | $71,945.71 |
| 09/28/10 | 16 | Kurzman Eisenberg Corbin & Lever, LLP One North Broadway White Plains, NY 10601 | Client file | 1290-000 | $4,140.00 | | $76,085.71 |
| 09/28/10 | 16 | Hasbro, Inc. 200 Narragansett Park Drive P.O. Box 200 Pawtucket, RI 02862-0200 | Client file | 1290-000 | $1,053.70 | | $77,139.41 |
| 09/28/10 | 16 | Bed Bath & Beyond 650 Liberty Avenue Union, New Jersey 07083 | Client file | 1290-000 | $650.43 | | $77,789.84 |
| 09/28/10 | 16 | Purdue Pharma L.P. One Stamford Forum Stamford, CT 06901-3431 | Client file | 1290-000 | $1,336.64 | | $79,126.48 |
| 09/28/10 | 16 | Fordham University Office of Legal Counsel Administration Building, Room 111 Bronx, New York 10458 | Client file | 1290-000 | $281.64 | | $79,408.12 |
| 09/29/10 | 16 | Commerce II LLC 687 Old Willets Path Hauppauge, NY 11788 | Client file | 1290-000 | $170.85 | | $79,578.97 |

UST Form 101-7-TDR (10/1/2010) *(Page: 289)*

Page Subtotals: $19,315.87    $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631                                                          Trustee Name: YANN GERON, TRUSTEE
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                              Bank Name: Bank of America
                                                                          Account Number/CD#: XXXXXX4022
                                                                          Client File Transfer
Taxpayer ID No: XX-XXX2040                                                 Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/10 | 16 | Commerce II LLC<br>687 Old Willets Path<br>Hauppauge, NY 11788 | Client file - 55 Commerce Drive | 1290-000 | $243.91 | | $79,822.88 |
| 09/29/10 | 16 | Music Publishers Assoc. (Bank Check) | Client file | 1290-000 | $356.13 | | $80,179.01 |
| 09/30/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $2.17 | | $80,181.18 |
| 10/01/10 | 16 | Garcia Velasco Martinez | Client file | 1290-000 | $565.54 | | $80,746.72 |
| 10/01/10 | 16 | Ingersoll-Rand Company | Client file | 1290-000 | $1,427.57 | | $82,174.29 |
| 10/05/10 | 16 | Bechtel Corporation<br>50 Beale Street<br>San Francisco, CA 94015 | Client file | 1290-000 | $29,839.28 | | $112,013.57 |
| 10/05/10 | 16 | Vito Bavaro | Client file | 1290-000 | $26.60 | | $112,040.17 |
| 10/05/10 | 16 | Douglas J. Cuomo | Client file | 1290-000 | $217.32 | | $112,257.49 |
| 10/05/10 | 16 | Wright Cleaners<br>316 Grand Ave.<br>South San Francisco, CA 94080 | Client file | 1290-000 | $112.37 | | $112,369.86 |
| 10/05/10 | 16 | Stanley Bloch<br>340 East 64th Street, Apt. 12-N<br>New York, NY 10021-7517 | Client file | 1290-000 | $89.62 | | $112,459.48 |
| 10/08/10 | 16 | Rochester Gas & Electric<br>89 East Avenue<br>Rochester, NY 14649 | Client file | 1290-000 | $447.72 | | $112,907.20 |
| 10/08/10 | 16 | Patterson Belknap Webb & Tyler LLP<br>1133 Avenue of the Americas<br>New York, NY 10036-6710 | Client file | 1290-000 | $27.36 | | $112,934.56 |
| 10/08/10 | 16 | United HealthCare Services, Inc.<br>PO Box 1459 MN008-W235<br>Minneapolis, MN 55440-1459 | Client file | 1290-000 | $617.76 | | $113,552.32 |
| 10/08/10 | 16 | Millicom International (Bank Check) | Client file | 1290-000 | $2,633.84 | | $116,186.16 |

Page Subtotals:                                                           $36,607.19          $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4022 | |
| | Client File Transfer | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/10 | 16 | Seyfarth Shaw LLP<br>131 South Dearborn Street, Suite 2400<br>Chicago, IL 60603-5577 | Client file - Stan Bloch | 1290-000 | $201.47 | | $116,387.63 |
| 10/08/10 | 16 | Reed Smith LLP<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client file | 1290-000 | $567.75 | | $116,955.38 |
| 10/08/10 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 1018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $117,055.38 |
| 10/08/10 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 1018 | Deposited into incorrect account. | 1121-000 | ($100.00) | | $116,955.38 |
| 10/12/10 | 16 | Piper Rudnick LLP | Client file | 1290-000 | $30,831.47 | | $147,786.85 |
| 10/12/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 6th Iron Mountain Payment. | 9999-000 | | $45,067.57 | $102,719.28 |
| 10/13/10 | 16 | Meag Munich Ergo Asset Man | Client file | 1290-000 | $1,243.20 | | $103,962.48 |
| 10/13/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Sixth RLG Payment. | 9999-000 | | $15,365.38 | $88,597.10 |
| 10/13/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of 3rd DuPont Payment. | 9999-000 | | $528.34 | $88,068.76 |
| 10/13/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 4th GRM Payment. | 9999-000 | | $451.97 | $87,616.79 |
| 10/15/10 | 16 | Altria Client Services Inc.<br>Richmond, VA 23230 | Client file | 1290-000 | $19,945.41 | | $107,562.20 |
| 10/15/10 | 16 | Loeb & Loeb<br>345 Park Avenue<br>New York, NY 10154 | Client file - R. Sanseverino | 1290-000 | $1,983.37 | | $109,545.57 |
| 10/20/10 | 16 | The Signature Group<br>950 Franklin Avenue<br>Garden City, NY 11530 | Client file | 1290-000 | $326.15 | | $109,871.72 |
| 10/20/10 | 16 | Loeb & Loeb<br>345 Park Avenue<br>New York, NY 10154 | Client file - Coven & Co. | 1290-000 | $2,733.75 | | $112,605.47 |
| | | | Page Subtotals: | | $57,832.57 | $61,413.26 | |

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/10 | 16 | Loeb & Loeb<br>10100 Santa Monica Blvd, Suite 2200<br>Los Angeles, CA 90067 | Client file - ADP & Bank of Tokyo | 1290-000 | $5,215.30 | | $117,820.77 |
| 10/20/10 | 16 | Balber Pickard Maldonado & Van Der Tuin, PC<br>1370 Ave. of the Americas<br>New York, NY 10019 | Client file | 1290-000 | $2,689.11 | | $120,509.88 |
| 10/21/10 | 16 | TSG Financial, LLC<br>950 Franklin Avenue<br>Garden City, NY 11530 | Client file - Half of inv. for the Signature Group | 1290-000 | $326.15 | | $120,836.03 |
| 10/21/10 | 16 | Reed Smith LLP<br>P.O. Box 2009<br>Pittsburgh, PA 15230 | Client file - PricewaterhouseCoopers LLP | 1290-000 | $6,752.48 | | $127,588.51 |
| 10/21/10 | 16 | Kurzman Eisenberg Corbin & Lever, LLP<br>One North Broadway<br>White Plains, NY 10601 | Client file - 633 Third Avenue Condo | 1290-000 | $313.69 | | $127,902.20 |
| 10/21/10 | 16 | JP Morgan Chase & Co. (Bank Check) | Client file - JP Morgan | 1290-000 | $2,582.77 | | $130,484.97 |
| 10/25/10 | 16 | Credit Suisse | Client file | 1290-000 | $3,462.57 | | $133,947.54 |
| 10/25/10 | 16 | The Charles Ives Society Inc. | Client file - The Charles Ives Society Inc. | 1290-000 | $289.53 | | $134,237.07 |
| 10/25/10 | 16 | Alliance Leicester | Client file - Schott Music | 1290-000 | $216.17 | | $134,453.24 |
| 10/25/10 | 16 | Millicom International (Bank Check) | deposit bounced | 1290-000 | ($2,633.84) | | $131,819.40 |
| 10/26/10 | 16 | Millicom International | Client File | 1290-000 | $2,633.84 | | $134,453.24 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $5.13 | | $134,458.37 |
| 11/02/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of Mandarin Oriental Client File Retreival Invoice. | 9999-000 | $500.00 | | $134,958.37 |
| 11/02/10 | 16 | Suddenlink Communications<br>12444 Powerscourt Drive<br>St. Louis, MO 63131-3660 | Client File | 1290-000 | $3,199.90 | | $138,158.27 |

Page Subtotals:                                      $25,552.80              $0.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX4022 |
| | Client File Transfer |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Iron Mountain Invoice for Mandarin Oriental Client File Retrieval | 9999-000 | | $1,288.21 | $136,870.06 |
| 11/11/10 | 16 | 680 Fifth Ave. CB Richard Ellis, Inc. AAF 4400 West 78th Street, Suite 200 Minneapolis, MN 55435 | Client file | 1290-000 | $905.00 | | $137,775.06 |
| 11/11/10 | 16 | Raoul Witteveen | Client file | 1290-000 | $281.92 | | $138,056.98 |
| 11/22/10 | 16 | Calpine Corporation 717 Texas Avenue Houston, TX 77002-2712 | Client file | 1290-000 | $3,258.59 | | $141,315.57 |
| 11/22/10 | 16 | Patterson Belknap Webb & Tyler 1133 Avenue of the Americas New York, NY 10036-6710 | Client file | 1290-000 | $132.15 | | $141,447.72 |
| 11/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Process of 5th GRM Payment | 9999-000 | | $1,038.90 | $140,408.82 |
| 11/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 4th DuPont Payment | 9999-000 | | $2,904.75 | $137,504.07 |
| 11/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 7th RLG Payment | 9999-000 | | $38,628.18 | $98,875.89 |
| 11/23/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of A/R Related Files | 9999-000 | $534.69 | | $99,410.58 |
| 11/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 7th Iron Mountain Payment | 9999-000 | | $68,059.31 | $31,351.27 |
| 11/30/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $5.31 | | $31,356.58 |
| 12/14/10 | | Transfer to Acct# XXXXXX3971 | Payment of 8th RLG Payment | 9999-000 | | $1,054.67 | $30,301.91 |
| 12/14/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 6th GRM Payment. | 9999-000 | | $24.79 | $30,277.12 |
| 12/14/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Release of Lyn Merrit Files Per Court Order | 9999-000 | | $30.68 | $30,246.44 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $1.04 | | $30,247.48 |
| | | | Page Subtotals: | | $5,118.70 | $113,029.49 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX4022
Client File Transfer

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 3rd GRM Payment. | 9999-000 | | $246.25 | $30,001.23 |
| 01/18/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for 5th RLG Payment | 9999-000 | | $6,788.56 | $23,212.67 |
| 01/31/11 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.92 | | $23,213.59 |
| 02/28/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.18 | | $23,213.77 |
| 03/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.20 | | $23,213.97 |
| 04/29/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.18 | | $23,214.15 |
| 05/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.20 | | $23,214.35 |
| 06/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.19 | | $23,214.54 |
| 07/29/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.19 | | $23,214.73 |
| 08/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.20 | | $23,214.93 |
| 09/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.19 | | $23,215.12 |
| 10/31/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.20 | | $23,215.32 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $29.58 | $23,185.74 |
| 11/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.19 | | $23,185.93 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $28.59 | $23,157.34 |
| 12/30/11 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.19 | | $23,157.53 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $28.55 | $23,128.98 |

Page Subtotals:                $3.03        $7,121.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4022

Client File Transfer

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.20 | | $23,129.18 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $30.33 | $23,098.85 |
| 02/07/12 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Fox Rothschild LLP for Funds Incorrectly Deposited | 9999-000 | | $816.00 | $22,282.85 |
| 02/29/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.18 | | $22,283.03 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $26.68 | $22,256.35 |
| 03/23/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.13 | | $22,256.48 |
| 03/23/12 | | Transfer to Acct# XXXXXX0361 | Transfer of Funds | 9999-000 | | $22,256.48 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $365,171.54 | $365,171.54 |
| Less: Bank Transfers/CD's | $1,164.63 | $365,027.81 |
| Subtotal | $364,006.91 | $143.73 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $364,006.91 | $143.73 |

| Page Subtotals: | $0.51 | $23,129.49 |
|---|---|---|

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 2

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4145

Art Sale

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/10 | 23 | PETER VOGELSANG<br>141 East 88th Street, Apt. 8G<br>New York, New York 10128 | Art Sale - Lot ID 26911 | 1229-000 | $2,145.31 | | $2,145.31 |
| 07/21/10 | 23 | Deborah Ripley<br>127 West 96th Street, Apt. 1D<br>New York, NY 10025-6428 | Art Sale Lot 28132 | 1229-000 | $1,545.00 | | $3,690.31 |
| 07/21/10 | 23 | Douglas Gilland<br>13471 West 126th Terrace<br>Overland Park, KS 66213-5049 | Art Sale Lot 27781 | 1229-000 | $4,420.00 | | $8,110.31 |
| 07/28/10 | 23 | Gary Miller<br>1120 Texas, #4C<br>Houston, TX 77002 | Art Auction Lot ID: 26862 | 1229-000 | $2,235.00 | | $10,345.31 |
| 07/28/10 | 23 | Kenneth Nissly<br>14011 Jerries Drive<br>Saratoga, CA 95070-5409 | Art Auction Lot ID: 28849 | 1229-000 | $1,845.00 | | $12,190.31 |
| 07/28/10 | 23 | Kenneth Nissly<br>14011 Jerries Drive<br>Saratoga, CA 95070-5409 | Art Auction Lot ID: 28847 | 1229-000 | $1,470.00 | | $13,660.31 |
| 07/28/10 | 23 | Kenneth Nissly<br>14011 Jerries Drive<br>Saratoga, CA 95070-5409 | Art Auction Lot ID: 28149 | 1229-000 | $1,295.00 | | $14,955.31 |
| 07/28/10 | 23 | Giorgio Scali | Art Auction - Lot ID: 26878 | 1229-000 | $4,545.00 | | $19,500.31 |
| 07/28/10 | | Deborah Ripley | Charge back- bounced check.<br>Charge back of check<br>deposited on 7/21/10. | 2990-000 | | $1,545.00 | $17,955.31 |
| 07/30/10 | 23 | Alexander Ballman | Art Auction - Lot ID: 29523<br>Incoming wire into account on<br>July 29, 2010.<br>03fh100727311156<br>Purchase details PRIA-UTA-<br>BARTH-LO | 1229-000 | $6,425.00 | | $24,380.31 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.08 | | $24,380.39 |
| 08/04/10 | 23 | Hudson City Savings Bank<br>596 Westport Avenue<br>Norwalk, CT 06851-4439 | Art Auction - Lot ID: 26861 | 1229-000 | $3,270.00 | | $27,650.39 |

Page Subtotals:                    $29,195.39          $1,545.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX4145 |
| | Art Sale |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/10 | 23 | Chris Kappler<br>203 Main Street #600<br>Flemington, NJ 08822 | Art Auction Lot ID: 26900 | 1229-000 | $2,345.00 | | $29,995.39 |
| 08/04/10 | 23 | Bank Check Gordon Spartz<br>Wells Fargo<br>420 Montgomery Street<br>San Francisco, CA 94163 | Art Auction Lot ID: 29527 | 1229-000 | $1,460.00 | | $31,455.39 |
| 08/04/10 | 23 | Deborah Ripley<br>515 W. 149th Street<br>4th Floor<br>New York, NY 10031 | Art Auction: Lot ID: 28132 | 1229-000 | $1,545.00 | | $33,000.39 |
| 08/04/10 | 23 | Mary Ryan Gallery<br>527 West 26th Street<br>New York, NY 10001 | Art Auction Lot ID: 29428 | 1229-000 | $1,545.00 | | $34,545.39 |
| 08/09/10 | 23 | Casey Gard | Incoming wire - Art Auction Lot ID: 26856.<br>Incoming wire received on 8/4/10. | 1229-000 | $3,270.00 | | $37,815.39 |
| 08/18/10 | 23 | Sycamore Inc.<br>465 Chapala Drive<br>Pacific Palisades, CA 90272 | Art Auction Lot ID: 26871 | 1229-000 | $3,810.00 | | $41,625.39 |
| 08/18/10 | 23 | Said Saffari<br>1700 San Ysidro Dr<br>Beverly Hills, CA 90210 | Art Auction  Lot ID: 26938 | 1229-000 | $1,765.00 | | $43,390.39 |
| 08/18/10 | 23 | Laurence Lasky<br>6 Starbuck Dr.<br>Sausalito, CA 94965 | Art Auction Lot ID 26905 | 1229-000 | $3,325.00 | | $46,715.39 |
| 08/18/10 | 23 | Douglas Gilland<br>13471 West 126th Terrace<br>Overland Park, KS 66213-5049 | Art Auction Lot ID 27781<br>(Payment for Insurance) | 1229-000 | $100.00 | | $46,815.39 |
| 08/19/10 | 23 | CASEY GARD | ADDITIONAL PAYMENT RE OVERNIGHT DELIVERY LOT 26856 | 1229-000 | $250.00 | | $47,065.39 |
| 08/20/10 | 23 | Patricia Halpert<br>465 Chapala Drive<br>Pacific Palisades, CA 90272 | Art Auction Lot ID 26871. | 1229-000 | $520.00 | | $47,585.39 |

| | | |
|---|---|---|
| Page Subtotals: | $19,935.00 | $0.00 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX4145 | |
| | Art Sale | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/10 | 23 | John Szoke Editions 24 W. 57TH STREET, SUITE 304 NEW YORK, NY 10019 | ART AUCTION LOT I.D. 30710 | 1229-000 | $345.00 | | $47,930.39 |
| 08/31/10 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $1.28 | | $47,931.67 |
| 09/08/10 | 23 | Adrienne Carbert (CIBC Check) 305 Milner Ave Scarborough, ONT | Art Auction lot 26897 | 1229-000 | $2,520.00 | | $50,451.67 |
| 09/08/10 | 23 | Glen C. Schults, Jr. TTEE | Art Auction Lot 26874 | 1229-000 | $3,260.00 | | $53,711.67 |
| 09/08/10 | 23 | Nadine Witkin 251 West 123rd St., Apt. 2A New York, NY 10027-5426 | Art Auction Lots 27914, 28154, 29655 | 1229-000 | $3,835.00 | | $57,546.67 |
| 09/22/10 | 23 | Ronald E Borenstein 2003 Pine Street San Francisco, CA 94115 | Art auction, lot id 26857 | 1229-000 | $4,755.00 | | $62,301.67 |
| 09/30/10 | 23 | Gary M Lucidon PO Box 1273 Norwalk, CT 06856-1273 | Art Auction - Lot I.D. 33498 | 1229-000 | $25,000.00 | | $87,301.67 |
| 09/30/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $2.36 | | $87,304.03 |
| 10/01/10 | 23 | Phillip J. Rivkin | Art Auction - Lot I.D. 33456 | 1229-000 | $3,200.00 | | $90,504.03 |
| 10/07/10 | 23 | Jae Son | Payment for Lot I.D. 33218 | 1229-000 | $1,545.00 | | $92,049.03 |
| 10/12/10 | 23 | Gregory B. Brown | Payment for Lot I.D. 33211 | 1229-000 | $6,902.63 | | $98,951.66 |
| 10/15/10 | 23 | Solis Resources Ltd. 4512 Bent Tree Trail Midland, TX 79707 | Art Auction - Lot I.D. - 33209 | 1229-000 | $1,370.00 | | $100,321.66 |
| 10/20/10 | 23 | Ric Fulop | Art Auction - Lot I.D. 34472 | 1229-000 | $4,395.00 | | $104,716.66 |
| 10/21/10 | 23 | Anthony G. Sternisa 2248 Buena Vista Drive Wickliffe, OH 44092-2007 | Art Auction - Lot I.D. 34723 | 1229-000 | $1,045.00 | | $105,761.66 |
| 10/29/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $4.91 | | $105,766.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 298)*

Page Subtotals: $58,181.18   $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX4145

Art Sale

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/10 | 23 | Philip H. Selway<br>3980 Farmouth Dr.<br>Los Angeles, CA 90027 | Art Auction - Lot I.D. 33452 | 1229-000 | $2,245.00 | | $108,011.57 |
| 11/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transcon Fees from First Art Sale | 9999-000 | | $6,095.00 | $101,916.57 |
| 11/02/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Artnet's Fees Associated with First Art Sale | 9999-000 | | $5,520.00 | $96,396.57 |
| 11/03/10 | 23 | Jonathan Sack<br>110 E. 59th Street, 19th Floor<br>New York, NY 10022-1304 | Art Auction - Lot I.D. 33266 | 1229-000 | $1,637.12 | | $98,033.69 |
| 11/05/10 | 23 | Ayyam Gallery Int. Ltt. | Art Auction - Lot I.D. 32550 | 1229-000 | $27,295.00 | | $125,328.69 |
| 11/12/10 | 23 | Chasse-Spleen Diffusion | Art Auction - Lot I.D. 36911 | 1229-000 | $3,027.00 | | $128,355.69 |
| 11/22/10 | 23 | Colin Johnson<br>24 Meadow Wood Rd.<br>Branford, CT 06405 | Art Auction - Lot I.D. 33532 | 1229-000 | $1,740.00 | | $130,095.69 |
| 11/30/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $6.11 | | $130,101.80 |
| 12/03/10 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Lot I.D. 33330.  Funds Deposited into Wrong Acct. | 9999-000 | $2,035.00 | | $132,136.80 |
| 12/22/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Artnet Commissions for Sept. Sale. | 9999-000 | | $4,760.00 | $127,376.80 |
| 12/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Taxes for Lot I.D. 26911 | 9999-000 | | $259.30 | $127,117.50 |
| 12/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Taxes for Lot I.D. 33211. | 9999-000 | | $678.50 | $126,439.00 |
| 12/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Taxes for Lot I.D. 33266 | 9999-000 | | $240.98 | $126,198.02 |
| 12/23/10 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds Payment of Taxes for Artnet Lot I.D. 33211 | 9999-000 | | $0.05 | $126,197.97 |
| 12/31/10 | INT | Bank of America | Interest Rate  0.060 | 1270-000 | $6.63 | | $126,204.60 |

Page Subtotals: $37,991.86    $17,553.83

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                              Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                 Bank Name: Bank of America

                                                              Account Number/CD#: XXXXXX4145

                                                              Art Sale

Taxpayer ID No: XX-XXX2040                                     Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Art Insurance | 9999-000 | | $1,083.11 | $125,121.49 |
| 01/31/11 | INT | Bank of America | Interest Rate 0.060 | 1270-000 | $6.42 | | $125,127.91 |
| 02/28/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.96 | | $125,128.87 |
| 03/04/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Transon Shipping and Release Fees for Second Auction. | 9999-000 | | $4,805.00 | $120,323.87 |
| 03/17/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of Artnet Fees Associated with Second Art Sale | 9999-000 | | $2,800.00 | $117,523.87 |
| 03/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.01 | | $117,524.88 |
| 04/29/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.96 | | $117,525.84 |
| 05/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.00 | | $117,526.84 |
| 06/30/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.97 | | $117,527.81 |
| 07/29/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.99 | | $117,528.80 |
| 08/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.00 | | $117,529.80 |
| 09/30/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.97 | | $117,530.77 |
| 10/31/11 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.00 | | $117,531.77 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $149.73 | $117,382.04 |
| 11/30/11 | INT | Bank of America | Interest | 1270-000 | $0.93 | | $117,382.97 |
| 11/30/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Account Consolidation | 9999-000 | | $117,382.97 | $0.00 |

Page Subtotals:                                                              $16.21       $126,220.81

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $145,319.64 | $145,319.64 |
| Less: Bank Transfers/CD's | $2,035.00 | $143,624.91 |
| Subtotal | $143,284.64 | $1,694.73 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $143,284.64 | $1,694.73 |

Page Subtotals:                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                          Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI             Bank Name: Bank of America
                                                          Account Number/CD#: XXXXXX4284
                                                          Tax Account
Taxpayer ID No: XX-XXX2040                                Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for Payment of NYS Partnership Taxes for 2010 | 9999-000 | $3,000.00 | | $3,000.00 |
| 03/28/11 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds for California LLP Filing Fee. | 9999-000 | $800.00 | | $3,800.00 |
| 06/08/11 | | Transfer to Acct# XXXXXX3971 | Transfer of Funds for Payment of NYS Filing Fee and Franchise Tax Board. | 9999-000 | | $3,800.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $3,800.00 | $3,800.00 |
| Less: Bank Transfers/CD's | $3,800.00 | $3,800.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals: $3,800.00 $3,800.00

UST Form 101-7-TDR (10/1/2010) *(Page: 302)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                        Trustee Name: YANN GERON, TRUSTEE                 Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                           Bank Name: Bank of America
                                                                        Account Number/CD#: XXXXXX3608
                                                                        Tax Account
Taxpayer ID No: XX-XXX2040                                              Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/12 | | Transfer from Acct# XXXXXX3971 | Transfer of Funds for Payment of Taxes by ACH Wire | 9999-000 | $600.00 | | $600.00 |
| 03/01/12 | | NYS Department Of Taxation And Finance | Payment for Form IT - 204-LL, 2011 | 2820-000 | | $500.00 | $100.00 |
| 03/23/12 | | Transfer to Acct# XXXXXX0361 | Transfer of Funds | 9999-000 | | $100.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $600.00 | $600.00 |
| Less: Bank Transfers/CD's | $600.00 | $100.00 |
| Subtotal | $0.00 | $500.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $500.00 |

Page Subtotals:                                                                           $600.00          $600.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
                    Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/12 | | Transfer from Acct# XXXXXX3608 | Transfer of Funds | 9999-000 | $100.00 | | $100.00 |
| 03/23/12 | | Transfer from Acct# XXXXXX3971 | Transfer of Funds | 9999-000 | $3,465,573.00 | | $3,465,673.00 |
| 03/23/12 | | Transfer from Acct# XXXXXX4022 | Transfer of Funds | 9999-000 | $22,256.48 | | $3,487,929.48 |
| 03/23/12 | | Transfer from Acct# XXXXXX3926 | Transfer of Funds | 9999-000 | $241,168.84 | | $3,729,098.32 |
| 03/27/12 | 41 | Morgan, Lewis & Bockius LLP 1701 Market Street Philadelphia, PA 19103 | Settlement of Jewel Claim | 1249-000 | $385,000.00 | | $4,114,098.32 |
| 03/27/12 | 41 | Davis Wright Tremaine LLP 1201 Third Avenue, Suite 2200 Seattle, Washington 98101-3045 | Settlement of Jewel Claim | 1249-000 | $17,000.00 | | $4,131,098.32 |
| 03/27/12 | 6001 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of commissions associated with settlement of Jewel Claims with Baker Hostetler, Morgan, Lewis & Bockius LLP and Davis Wright Tremaine LLP. | 3210-000 | | $78,793.75 | $4,052,304.57 |
| 04/02/12 | 6002 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,048,304.57 |
| 04/05/12 | 6003 | Franchise Tax Board | Payment for CA taxes for EIN #: 94-0922040. | 2820-000 | | $800.00 | $4,047,504.57 |
| 04/05/12 | 6004 | Commissioner Of Revenue Services | Payment of CT taxes for EIN: 94-0922040. | 2820-000 | | $250.00 | $4,047,254.57 |
| 04/10/12 | 40 | Amy L. Rubinfeld 12708 Westminster Ave Los Angeles, CA 90066 | Partner Settlement Payment | 1249-000 | $4,500.00 | | $4,051,754.57 |
| 04/10/12 | 40 | James J Moak 300 S. Grand Ave Fl 24 Los Angeles, CA 90071-3109 | Partner Settlement Payment | 1249-000 | $1,064.25 | | $4,052,818.82 |
| 04/10/12 | 40 | Cheryl L Schreck 4840 Hillard Avenue La Canada, CA 91011 | Partner Settlement Payment | 1249-000 | $1,500.00 | | $4,054,318.82 |

Page Subtotals: $4,138,162.57    $83,843.75

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/12 | 40 | Keith Slenkovich<br>23640 Sky View Ter<br>Los Gatos, CA 95033 | Partner Settlement Payment | 1249-000 | $82,394.00 | | $4,136,712.82 |
| 04/10/12 | 40 | Bradley S. Dejean<br>148 Great Circle Drive<br>Mill Valley, CA94941 | Partner Settlement Payment | 1249-000 | $5,333.00 | | $4,142,045.82 |
| 04/10/12 | 40 | Bradley S Dejean<br>148 Great Circle Drive<br>Mill Valley, CA94941 | Partner Settlement Payment | 1249-000 | $2,667.00 | | $4,144,712.82 |
| 04/10/12 | 40 | Citibank Bank Check (John Viola) | Partner Settlement Payment | 1249-000 | $14,500.00 | | $4,159,212.82 |
| 04/10/12 | 40 | Gregory Katz<br>60 East End Avenue, Apt. 16C<br>New York, NY 10028 | Partner Settlement Payment | 1249-000 | $12,452.00 | | $4,171,664.82 |
| 04/10/12 | 40 | Bank Of America Bank Check (Hilary Rowen) | Partner Settlement Payment | 1249-000 | $12,000.00 | | $4,183,664.82 |
| 04/10/12 | 40 | Jeffrey R. Cruz<br>12 Deercredt Dr.<br>Holmdel, NJ 07733-11912 | Partner Settlement Payment | 1249-000 | $2,000.00 | | $4,185,664.82 |
| 04/10/12 | 40 | Citibank Bank Check (Frederick Fucci) | Partner Settlement Payment | 1249-000 | $2,769.00 | | $4,188,433.82 |
| 04/10/12 | 40 | Daniel J Muller<br>1055 N 2nd St.<br>San Jose, CA 95112 | Partner Settlement Payment | 1249-000 | $4,658.00 | | $4,193,091.82 |
| 04/10/12 | 40 | Okelly E McWilliams III<br>10800 Bryant Place<br>Oakton, VA 22124 | Partner Settlement Payment | 1249-000 | $10,898.00 | | $4,203,989.82 |
| 04/10/12 | 40 | James J Ostertag<br>1340 Hermine Avenue<br>Walnut Creek, CA 94596 | Partner Settlement Payment | 1249-000 | $10,693.00 | | $4,214,682.82 |
| 04/10/12 | 40 | Gregg Dulik<br>331 Lincoln Avenue<br>Palo Alto, CA 94301-2731 | Partner Settlement Payment | 1249-000 | $1,348.20 | | $4,216,031.02 |
| 04/10/12 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | A/R -On-Site | 1121-000 | $3,000.00 | | $4,219,031.02 |

Page Subtotals: $164,712.20    $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $4,219,131.02 |
| 04/10/12 | 41 | DiConza Traurig Magaliff LLP | Settlement of Jewel Claims - Sedgwick LLP | 1249-000 | $190,000.00 | | $4,409,131.02 |
| 04/10/12 | 1 | Royal Bank Of Canada (Whalepower) | A/R - On-Site - Whalepower | 1121-000 | $2,500.00 | | $4,411,631.02 |
| 04/10/12 | 40 | Hermann Ferre | Partner Settlement Payment | 1249-000 | $735.45 | | $4,412,366.47 |
| 04/12/12 | 6005 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7035142, Dated 3/31/12, for Account Number 440-0209. | 2990-000 | | $413.07 | $4,411,953.40 |
| 04/12/12 | 6006 | Omni Management Group Rust Consulting/Omni Bankruptcy 625 Marquette Avenue, Suite 880 Minneapolis, MN 55402-2469 | Payment of Invoice Number 189, Dated 03/09/12. | 2990-000 | | $1,835.20 | $4,410,118.20 |
| 04/12/12 | 6007 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11333, Dated 04/11/12. | 3991-000 | | $330.00 | $4,409,788.20 |
| 04/12/12 | 6008 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of Invoice Dated 04/10/12, for commissions associated with Sedgwick, LLP. | 3210-000 | | $33,250.00 | $4,376,538.20 |
| 04/12/12 | 6009 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Dated 03/31/12, for Invoice Range EZK3671, for Customer ID J7450. | 2410-000 | | $1,456.18 | $4,375,082.02 |
| 04/13/12 | 41 | Butzel Long Suite 100, 150 West Jefferson Detroit, MI 48226-4430 | Jewel Claim | 1249-000 | $12,175.00 | | $4,387,257.02 |
| 04/13/12 | | Citibank, NA | Adequate Protection Payment for March 2012 (4/13) | 4210-000 | | $395,000.00 | $3,992,257.02 |
| 04/24/12 | 40 | Geoffrey H. Yost 2507 Carmel Street Oakland, CA 94602 | Second Partner Settlement Payment | 1249-000 | $1,219.80 | | $3,993,476.82 |
| 04/24/12 | 40 | Kerry Shea Loder 805 Denise Court Mill Valley, CA94941 | Second Partner Settlement Payment | 1249-000 | $1,527.00 | | $3,995,003.82 |

Page Subtotals: $208,257.25   $432,284.45

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/24/12 | 41 | Hartman & Craven, LLP 488 Madison Avenue, 16th Floor New York, NY 10022 | Jewel Settlement | 1249-000 | $5,163.00 | | $4,000,166.82 |
| 04/24/12 | 41 | Pillsbury 1540 Broadway New York, NY 10036 | Jewel Settlement | 1249-000 | $55,000.00 | | $4,055,166.82 |
| 04/24/12 | 6010 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of commission associated with Jewel Claims from Pillsbury Winthrop Shaw Pittman LLP and Hartman & Craven LLP. | 3210-000 | | $10,786.68 | $4,044,380.14 |
| 04/24/12 | 6011 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of commissions associated with payment of Jewel Claim from Butzel Long. | 3210-000 | | $2,130.63 | $4,042,249.51 |
| 05/01/12 | 6012 | Reed Smith 225 Fifth Avenue Pitssburg, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,038,249.51 |
| 05/01/12 | 6013 | Cogent Communications P.O. Box 791087 Baltmiore, MD 21279-1087 | Payment of Invoice Dated 04/01/12, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $4,037,649.51 |
| 05/01/12 | 6014 | Rust Consulting/ Omni Bankruptcy 625 Marquette Avenue Suite 880 Minneapolis, MN 55402-2469 | Payment of Invoice Number 235, Dated 04/09/12 for Client Number 40025. | 2990-000 | | $473.41 | $4,037,176.10 |
| 05/04/12 | 40 | Jennifer Dore Russo 109 Greene Street, Apt. 5B New York, NY 10012 | Partner Settlement Payment - Jon Russo | 1249-000 | $16,601.80 | | $4,053,777.90 |
| 05/04/12 | 40 | Timothy Pierce 3910 Sierks Way Malibu, CA 90265-5215 | Partner Settlement Payment | 1249-000 | $10,500.00 | | $4,064,277.90 |
| 05/04/12 | 1 | Donald Pearce Attorney Trust Account | Omni - Settlement Payment | 1121-000 | $90,185.03 | | $4,154,462.93 |
| 05/04/12 | 1 | PJ's 2000 Inc. 1 Centerpointe Drive, Suite 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $4,157,462.93 |
| | | | Page Subtotals: | | $180,449.83 | $17,990.72 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/12 | 1 | PJ's Pizza, Inc.<br>1 Centerpoint Drive, Ste 400<br>La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $4,160,462.93 |
| 05/04/12 | 1 | Steven A. Garrett<br>4312 Oceanhomes Ct<br>Saint Augustine, FL 32080 | A/R - Platzer | 1121-000 | $5,000.00 | | $4,165,462.93 |
| 05/04/12 | 1 | Lynn A. Fraas<br>528 Camdon Circle<br>Bartlett, IL 60103 | A/R - Platzer | 1121-000 | $5,000.00 | | $4,170,462.93 |
| 05/04/12 | 1 | Steven M. Payne<br>4471 Clipper Cove<br>Destin, FL 32541 | A/R - Platzer | 1121-000 | $5,000.00 | | $4,175,462.93 |
| 05/04/12 | 1 | Wells Fargo | A/R - Platzer - Steven Payne, Steven Garrett | 1121-000 | $5,000.00 | | $4,180,462.93 |
| 05/04/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Fl 18<br>New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $4,180,562.93 |
| 05/04/12 | 1 | Royal Bank Of Canada | A/R - Whalepower | 1121-000 | $2,500.00 | | $4,183,062.93 |
| 05/04/12 | 40 | Norman Roos<br>27 Wynga Dr.<br>Avon, CT 06001-4112 | Partner Settlement - Second Installment | 1249-000 | $15,031.40 | | $4,198,094.33 |
| 05/04/12 | 1 | Haleem Zihenni Denise Zihenni | Payment of Thelen v. Omni Balance | 1121-000 | $9,814.97 | | $4,207,909.30 |
| 05/08/12 | 1 | Yudin & Yudin | Thelen v. DeSantis Settlement | 1121-000 | $105,000.00 | | $4,312,909.30 |
| 05/11/12 | 1 | Genmark Automation<br>1201 Cadillac Court<br>Milpitas, CA 95035 | A/R - On-Site | 1121-000 | $2,000.00 | | $4,314,909.30 |
| 05/11/12 | | Adler Law Firm | Commissions Associated with Thelen/DeSantis | 3210-000 | | $36,750.00 | $4,278,159.30 |
| 05/11/12 | | Citibank, N.A. | Adequate Protection Payment - April 2012 | 4210-000 | | $220,000.00 | $4,058,159.30 |
| 05/17/12 | 6015 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range FDT5274, Dated 04/30/12, for Customer ID J7450. | 2410-000 | | $1,456.18 | $4,056,703.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 308)*

Page Subtotals:                    $157,446.37        $258,206.18

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/12 | 6016 | Donald Pearce, Attorney At Law 260 Madison Avenue, 17th Floor New York, NY 10016 | Payment of fees relating to Thelen v. Omni | 3210-000 | | $29,999.99 | $4,026,703.13 |
| 05/17/12 | 6017 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 248051, 250710, 251036, 248267, 251037, 22376 and 248052. | 3210-000 | | $13,122.45 | $4,013,580.68 |
| 05/17/12 | 6018 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 05/01/12, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $4,012,980.68 |
| 05/17/12 | 6019 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7045141, Dated 04/30/12, for Account Number 440-0209. | 2990-000 | | $429.12 | $4,012,551.56 |
| 05/18/12 | 1 | PJ's 2000 Inc. 1 Centerpointe Drive, Suite 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $4,015,551.56 |
| 05/18/12 | 1 | PJ's Pizza, Inc. 1 Centerpoint Drive, Ste 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $4,018,551.56 |
| 05/18/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - IBCS Group | 1121-000 | $2,000.00 | | $4,020,551.56 |
| 05/18/12 | 41 | Holland & Knight LLP 201 N. Franklin Street, Suite 1200 Tampa, FL 33602 | Settlement of Jewel Claim | 1249-000 | $27,500.00 | | $4,048,051.56 |
| 05/24/12 | 6020 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of commissions on Holland & Knight jewel payment. | 3210-000 | | $4,812.50 | $4,043,239.06 |
| 05/24/12 | 6021 | Rust Consulting/ Omni Bankruptcy 625 Marquette Avenue, Suite 880 Minneapolis, MN 55402-2469 | Payment of Invoice Dated May 8, 2012 for Account Number 40025. | 2990-000 | | $473.41 | $4,042,765.65 |
| 05/31/12 | 6022 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,038,765.65 |

Page Subtotals:                          $35,500.00          $53,437.47

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $4,038,865.65 |
| 06/04/12 | 45 | ALM 4 Metrotech Center Brooklyn, NY 11201-3815 | Recovery of Funds from ALM by CW Recovery | 1229-000 | $14,131.25 | | $4,052,996.90 |
| 06/06/12 | 1 | Cashier's Check (BoomGen Studios, LLC) | A/R - Platzer - BoomGen Studios, LLC | 1121-000 | $5,000.00 | | $4,057,996.90 |
| 06/12/12 | 6023 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of Deferred Fees Regarding Employee Benefits Plans from the First and Second Interim Fee Periods. | 3210-000 | | $98,836.00 | $3,959,160.90 |
| 06/12/12 | 6024 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11341, Dated May 30, 2012 for Receivables Collected on Behalf of Thelen LLP. | 3991-000 | | $830.00 | $3,958,330.90 |
| 06/12/12 | 6025 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11348, Dated June 6, 2012, for Receivables Collected on Behalf of Thelen LLP. | 3991-000 | | $720.00 | $3,957,610.90 |
| 06/12/12 | 6026 | C&W Consultants PO Box 1033 Northbrook, IL 60065 | Payment of Invoice Number 006828, Dated 05/29/12 for Unclaimed Vendor-Related Funds Recovered on Behalf of Thelen LLP. | 3991-000 | | $4,710.42 | $3,952,900.48 |
| 06/12/12 | | Citibank N.A. | Adequate Protection Payment for May, 2012 | 4210-000 | | $240,000.00 | $3,712,900.48 |
| 06/15/12 | 1 | PJ's Pizza, Inc. 1 Centerpoint Drive, Ste. 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,715,900.48 |
| 06/15/12 | 1 | PJ's 2000 Inc. 1 Centerpointe Drive Suite 400 La Palma, CA 90623 | A/R - Platzer - PJ's Pizza | 1121-000 | $3,000.00 | | $3,718,900.48 |
| 06/15/12 | 1 | Adler Law Firm 101 Montgomery Street, Suite 2050 San Francisco, CA 94104 | A/R - Adler Reserve Funds | 1121-000 | $3,770.73 | | $3,722,671.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 310)*

Page Subtotals: $29,001.98   $345,096.42

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/12 | 41 | DLA Piper LLP | Jewel Settlement Payment | 1249-000 | $325,000.00 | | $4,047,671.21 |
| 06/19/12 | 6027 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Fees associated with collection of DLA Piper Jewel Settlement | 3210-000 | | $56,875.00 | $3,990,796.21 |
| 06/25/12 | 40 | Thomas E Hill 1345 Parkview Ave. Pasadena, CA 91103 | Third Partner Installment Payment | 1249-000 | $28,254.25 | | $4,019,050.46 |
| 06/25/12 | 46 | Pitney Bowes 1 Elmcroft Rd. Stamford, CT 06926-0700 | Refund | 1229-000 | $2,280.00 | | $4,021,330.46 |
| 06/25/12 | 1 | J.P. Morgan | A/R - On-Site - Van Patten Trusts | 1121-000 | $4,100.00 | | $4,025,430.46 |
| 06/25/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $4,025,530.46 |
| 06/26/12 | 5 | MPC | Shareholder Payment - First Installment | 1129-000 | $524,291.00 | | $4,549,821.46 |
| 06/26/12 | 6028 | C&W Consultants PO Box 1033 Northbrook, IL 60065 | Payment of Invoice Number 006836, Dated 06/19/12 for Unclaimed Vendor Funds. | 3991-000 | | $760.00 | $4,549,061.46 |
| 06/26/12 | 6029 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Dated 05/31/12, for Invoice Range FHT6015, for Customer ID J7450. | 2410-000 | | $1,611.90 | $4,547,449.56 |
| 06/26/12 | 6030 | Cornerstone Records Managament PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7053573, Dated 05/31/12, for Account Number 440-0209. | 2990-000 | | $413.07 | $4,547,036.49 |
| 06/26/12 | 6031 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoices Dated 03/01/12 and 06/01/12 for Account Number Thelenre00002. | 2990-000 | | $1,209.00 | $4,545,827.49 |
| 06/27/12 | 6032 | International Sureties, ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | Payment of Bond # 016030120, for 6/19/12 - 6/19/13 | 2300-000 | | $2,564.34 | $4,543,263.15 |

Page Subtotals:                                               $884,025.25          $63,433.31

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/12 | 6033 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,539,263.15 |
| 06/28/12 | 40 | Barbara Jean O'Connor<br>615 Lenox Rd.<br>Baldwin, NY 11510 | Barbara Jean O'Connor - Installment | 1249-000 | $2,917.50 | | $4,542,180.65 |
| 06/28/12 | 40 | Hermann Ferre<br>425 Fifth Ave., Apt. 20A<br>New York, NY 10016-3846 | Installment - Partner Settlement - Ferre | 1249-000 | $980.60 | | $4,543,161.25 |
| 06/28/12 | 6034 | DiConza Traurig Magaliff LLP<br>630 Third Avenue, 7th Floor<br>New York, NY 10017 | Payment of Invoice Number 100229, Dated 6/27/12 related to expenses regarding pursuit of Jewel Claims. | 3220-000 | | $286.90 | $4,542,874.35 |
| 07/02/12 | 40 | Joseph M. Pugh<br>206 E Jefferson St.<br>Falls Church, VA 22046-3531 | Partner settlement payment | 1249-000 | $1,906.00 | | $4,544,780.35 |
| 07/02/12 | 40 | Robert J Macpherson<br>115 Sagamore Ave<br>Oceanport, NJ 07757 | Partner settlement payment | 1249-000 | $1,781.75 | | $4,546,562.10 |
| 07/02/12 | 40 | James J Moak<br>300 S Grand Ave Fl 24<br>Los Angeles, CA 90071-3109 | Partner settlement payment | 1249-000 | $1,419.00 | | $4,547,981.10 |
| 07/02/12 | 40 | Mahendra N. Churaman<br>6 Jennifer Drive<br>Holmdel, NJ 07733 | Partner settlement payment | 1249-000 | $3,559.00 | | $4,551,540.10 |
| 07/02/12 | 40 | Robert B. Thum<br>47 Haldeman Road<br>Santa Monica, CA 90402 | Partner settlement payment | 1249-000 | $23,577.00 | | $4,575,117.10 |
| 07/02/12 | 40 | Stanley Bloch<br>Abigail Bloch PHD RD. JTWROS<br>340 East 64th Street<br>New York, NY 10021-7519 | Partner settlement payment | 1249-000 | $23,006.75 | | $4,598,123.85 |
| 07/02/12 | 40 | James R. Newland<br>11755 Gailemont Ct.<br>Woodbridge, VA 22192 | Partner settlement payment | 1249-000 | $1,472.75 | | $4,599,596.60 |

Page Subtotals: $60,620.35   $4,286.90

UST Form 101-7-TDR (10/1/2010) *(Page: 312)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/12 | 40 | Pamela J. Lee<br>622 Blair Avenue<br>Piedmont, CA 94611 | Partner settlement payment - Thiel | 1249-000 | $4,177.25 | | $4,603,773.85 |
| 07/06/12 | 47 | Unum Life Insurance Company Of America | Refund - K&W Consultants | 1229-000 | $760.31 | | $4,604,534.16 |
| 07/06/12 | 48 | K&K Insurance<br>1712 Magnavox Way<br>P.O. Box 2338<br>Fort Wayner, IN 46801 | K&K Insurance Refund - K&W Consultants | 1229-000 | $267.80 | | $4,604,801.96 |
| 07/10/12 | 6035 | Donald Pearce, Attorney<br>260 Madison Avenue, 17th Floor<br>New York, NY 10016 | Payment of Appellate filing fee for Thelen v. Armritraj | 3220-000 | | $315.00 | $4,604,486.96 |
| 07/10/12 | 6036 | C&W Consultants<br>PO Box 1033<br>Northbrook, IL 60065-1033 | Payment of fees associated with K&K Insurance refund and Unum Life Insurance refund. | 3991-000 | | $389.75 | $4,604,097.21 |
| 07/10/12 | 6037 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range FKH4060, Dated 06/30/12, for Customer ID J7450. | 2410-000 | | $1,456.15 | $4,602,641.06 |
| 07/12/12 | 49 | Government Of The District Of Columbia | Unclaimed property - D.C. - Collected by CW | 1229-000 | $37,090.56 | | $4,639,731.62 |
| 07/13/12 | 40 | David M. Warburg<br>240 Hutchinson Road<br>Englewood, NJ 07631-4407 | Partner Settlement Payment | 1249-000 | $2,639.50 | | $4,642,371.12 |
| 07/13/12 | 40 | Anthony J Barron<br>433 Day Street<br>San Francisco, CA 94131-2228 | Partner Settlement Payment | 1249-000 | $2,699.50 | | $4,645,070.62 |
| 07/13/12 | | Citibank, N.A. | Monthly adequate protection payment | 4210-000 | | $550,000.00 | $4,095,070.62 |
| 07/13/12 | 6038 | C & W Consultants<br>PO Box 1033<br>Northbrook, IL 60065 | Payment of Invoice Number 006854, Dated 07/09/12, for Commissions Associated with D.C. Unclaimed Property. | 3991-000 | | $12,363.20 | $4,082,707.42 |
| 07/13/12 | 6039 | Cornerstone Records Management<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment of Invoice Number 7063571, Dated 6/30/12, for Account Ref. 440-0209. | 2990-000 | | $413.07 | $4,082,294.35 |

Page Subtotals:    $47,634.92    $564,937.17

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/12 | 19 | American Express Travel Related Services 2401 W. Behrend Dr., Ste. 55 Phoenix, AZ 85027 | Credit Balance Refund | 1229-000 | $40.00 | | $4,082,334.35 |
| 07/17/12 | 6040 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of Invoice Number 11357, Dated 07/17/12. | 3991-000 | | $451.00 | $4,081,883.35 |
| 07/19/12 | 40 | Breton Bocchieri 1440 Sunset Plaza Dr. Los Angeles, CA 90069 | Partner settlement payment | 1249-000 | $17,081.00 | | $4,098,964.35 |
| 07/19/12 | 40 | Catherine McGrath 201 East 12th Street Apt. 522 New York, NY 10003 | Partner settlement payment | 1249-000 | $6,141.60 | | $4,105,105.95 |
| 07/19/12 | 1 | PJ's 2000 Inc. 1 Centerpointe Drive Suite 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $4,108,105.95 |
| 07/19/12 | 1 | PJ's Pizza, Inc. 1 Centerpoint Drive, Ste 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $4,111,105.95 |
| 07/25/12 | 6041 | Yann Geron, Trustee 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of third interim fees per order dated 7/23/12. | 2100-000 | | $18,578.03 | $4,092,527.92 |
| 07/25/12 | 6042 | Yann Geron, Trustee 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of third interim expenses per court order dated 7/23/12. | 2200-000 | | $2,154.14 | $4,090,373.78 |
| 07/25/12 | 6043 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of third interim fees per court order dated 7/23/12. | 3210-000 | | $581,401.28 | $3,508,972.50 |
| 07/25/12 | 6044 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of third interim expenses per court order dated 7/23/12. | 3220-000 | | $6,160.28 | $3,502,812.22 |
| 07/25/12 | 6045 | CBIZ Mahoney Cohen 1065 Avenue of the Americas New York, NY 10018 | Payment of third interim fees per court order dated 7/23/12. | 3410-000 | | $463,272.53 | $3,039,539.69 |
| 07/25/12 | 6046 | CBIZ Mahoney Cohen 1065 Avenue of the Americas New York, NY 10018 | Payment of third interim expenses per court order dated 7/23/12. | 3420-000 | | $5,612.69 | $3,033,927.00 |

Page Subtotals:                                              $29,262.60        $1,077,629.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/12 | 50 | Kaufman Law 11350 Random Hills Rd. Suite 650 Fairfax, VA 22030 | Return of retainer | 1229-000 | $4,760.00 | | $3,038,687.00 |
| 07/26/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - IBCS | 1121-000 | $2,000.00 | | $3,040,687.00 |
| 07/26/12 | 40 | Tara L. Gans 1712 Crestview Drive Potomac, MD 20854-2630 | Partner settlement payment | 1249-000 | $2,049.00 | | $3,042,736.00 |
| 07/27/12 | 41 | Reed Smith | Settlement of Jewel Claims | 1249-000 | $600,000.00 | | $3,642,736.00 |
| 07/30/12 | 6047 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of commissions in connection with Reed Smith jewel claim settlement. | 3210-000 | | $105,000.00 | $3,537,736.00 |
| 08/03/12 | 6048 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,533,736.00 |
| 08/06/12 | 51 | United States Treasury | Unclaimed funds from Arizona Bankruptcy Court | 1229-000 | $2,643.80 | | $3,536,379.80 |
| 08/09/12 | 6049 | C & W Consultants PO Box 1033 Northbrook, IL 60065 | Commissions on unclaimed funds from Arizona bankruptcy court. | 3991-000 | | $907.48 | $3,535,472.32 |
| 08/10/12 | | Citibank, N.A. | Adequate Protection Payment for July 2012 | 4210-000 | | $50,000.00 | $3,485,472.32 |
| 08/13/12 | 41 | Knobbe, Martens, Olson & Bear LLP 2040 Main Street, 14th Floor Irvine, CA 92614 | Settlement of Jewel Claim | 1249-000 | $10,000.00 | | $3,495,472.32 |
| 08/13/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $3,495,572.32 |
| 08/13/12 | 40 | Randi F. Rosenstein | Partner Settlement Payment | 1249-000 | $2,100.00 | | $3,497,672.32 |
| 08/13/12 | 40 | US Bank Check (Gartenberg) | Partner Settlement Payment | 1249-000 | $2,250.00 | | $3,499,922.32 |

Page Subtotals: $625,902.80    $159,907.48

UST Form 101-7-TDR (10/1/2010) *(Page: 315)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/12 | 6050 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of Invoice Range FPR0153, Dated 07/31/12, for Customer ID J7450. | 2410-000 | | $1,456.15 | $3,498,466.17 |
| 08/13/12 | 6051 | DiConza Traurig Magaliff LLP<br>630 Third Avenue, 7th Floor<br>New York, NY 10017 | Payment of fees in connection with Knobbe, Martens, Olson & Bear LLP jewel claim settlement. | 3210-000 | | $1,750.00 | $3,496,716.17 |
| 08/14/12 | 6052 | Cornerstone Records Managament<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment of Invoice Number 7073604, Dated 7/31/12 for Account Number 440-0209 | 2990-000 | | $413.07 | $3,496,303.10 |
| 08/17/12 | 1 | PJ's Pizza, Inc.<br>1 Centerpoint Drive, Ste. 400<br>La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,499,303.10 |
| 08/17/12 | 1 | PJ's 2000 Inc.<br>1 Centerpointe Drive, Suite 400<br>La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,502,303.10 |
| 08/17/12 | 6053 | Iron Mountain Information Management, Inc. | Payment of administrative claim pursuant to stipulation ordered 8/15/12. | 2990-000 | | $350,000.00 | $3,152,303.10 |
| 08/17/12 | 6054 | The Wagner Law Group<br>A Professional Corporation<br>99 Summer Street, 13th Floor<br>Boston, MA 20110 | Payment of Independent Fiduciary fees for June and July of 2012 per Consent Order dated 05/17/12. | 3991-000 | | $4,526.56 | $3,147,776.54 |
| 08/28/12 | 40 | Frank A. Pugliese | Partner settlement payment | 1249-000 | $5,730.40 | | $3,153,506.94 |
| 08/28/12 | 52 | United States Postal Service | Refund | 1290-000 | $597.94 | | $3,154,104.88 |
| 08/28/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $3,154,204.88 |
| 08/28/12 | 6055 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoices Dated 07/01/12 and 08/01/12 for Account Number THELENRE00002. | 2990-000 | | $1,200.00 | $3,153,004.88 |
| 09/04/12 | 40 | Gregg Dulik<br>331 Lincoln Ave<br>Palo Alto, CA 94301-2731 | Partner Payment Installment | 1249-000 | $1,685.25 | | $3,154,690.13 |

Page Subtotals:                                                                     $14,113.59          $359,345.78

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/12 | 6056 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,150,690.13 |
| 09/05/12 | 40 | Breton A. Bocchieri 1440 Sunset Plaza Drive Los angeles, CA 90069 | Partner settlement payment | 1249-000 | $899.00 | | $3,151,589.13 |
| 09/13/12 | | Citibank, N.A. | Adequate Protection Payment for August 2012 | 4210-000 | | $10,000.00 | $3,141,589.13 |
| 09/25/12 | 51 | Mass Mutual Financial Group Springfield, MA 01111-0001 | Unclaimed Funds | 1229-000 | $1,665.54 | | $3,143,254.67 |
| 09/25/12 | 40 | Kerry Shea Loder 805 Denise Court Mill Valley, CA94941 | Partner settlement payment | 1249-000 | $1,908.75 | | $3,145,163.42 |
| 09/25/12 | 1 | PJ's Pizza, Inc. 1 Centerpoint Drive, Suite 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,148,163.42 |
| 09/25/12 | 1 | PJ's 2000 Inc. 1 Centerpoint Drive, Suite 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,151,163.42 |
| 09/25/12 | 6057 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Administrative error with endorsing check. Will re-issue. | 3991-000 | | ($8,570.00) | $3,159,733.42 |
| 09/25/12 | 6057 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoices for Friendly Franchises Corp. ($6,000), BoonGen Studios, LLC ($1,250), Christine Maxwell ($120), and IBCS ($1,200). | 3991-003 | | $8,570.00 | $3,151,163.42 |
| 09/25/12 | 6058 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoices for Friendly Franchises Corp. ($6,000), BoomGen Studios, LLC ($1,250), Christine Maxwell ($120) and IBCS ($1,200) | 3210-000 | | $8,570.00 | $3,142,593.42 |

Page Subtotals: $10,473.29   $22,570.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                    Trustee Name: YANN GERON, TRUSTEE                     Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI        Bank Name: EmpireNationalBank
                                                     Account Number/CD#: XXXXXX0361
                                                     Checking Account
Taxpayer ID No: XX-XXX2040                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/12 | 6059 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087 | Payment of Invoice Dated 8/31/12, for Invoice Range FUP0009, for Customer ID J7450. | 2410-000 | | $1,456.14 | $3,141,137.28 |
| 09/25/12 | 6060 | Cornerstone Records Management<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment of Invoice Number 7083585, Dated 8/31/12, for Account Number 440-0209. | 2990-000 | | $413.07 | $3,140,724.21 |
| 09/25/12 | 6061 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice Dated 9/1/12 for Account Number THELENRE00002. | 2990-000 | | $600.00 | $3,140,124.21 |
| 09/28/12 | 1 | City Of Anaheim | A/R - Payment on behalf of Judgment against Woodcrest Development, Inc. | 1121-000 | $20,212.20 | | $3,160,336.41 |
| 10/01/12 | 6062 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,156,336.41 |
| 10/12/12 | 53 | Office Of The State Comptroller To The State Treasurer | C&W Recovery - Connecticut Unclaimed Property | 1229-000 | $3,140.16 | | $3,159,476.57 |
| 10/12/12 | 40 | Ann K. Smith<br>805 S El Molino<br>Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $7,424.76 | | $3,166,901.33 |
| 10/12/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $3,167,001.33 |
| 10/12/12 | 40 | Norman H. Roos<br>27 Wyngate dr.<br>Avon, CT 06001-4112 | Partner Settlement Payment | 1249-000 | $18,789.25 | | $3,185,790.58 |
| 10/12/12 | 40 | Jennifer Dore Russo<br>109 Greene Street, Apt. 5B<br>New York, NY 10012 | Partner Settlement Payment | 1249-000 | $20,752.25 | | $3,206,542.83 |
| 10/12/12 | 54 | KWELM<br>c/o KMS Insurance Management Limited<br>110 Fenchurch Street<br>London<br>EC3M 5JT | KMS Insurance Management Distribution | 1229-000 | $976.98 | | $3,207,519.81 |

Page Subtotals:                                                          $71,395.60        $6,469.21

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/12 | 40 | Geoffrey H. Yost 4252 Coolidge Ave. Oakland, CA 94602 | Partner Settlement Payment | 1249-000 | $1,524.75 | | $3,209,044.56 |
| 10/16/12 | 40 | David Mancini 2708 Earls Court Vienna, VA 22181 | Partner Settlement Payment | 1249-000 | $3,411.69 | | $3,212,456.25 |
| 10/16/12 | 54 | KWELM KMS Insurance Management Limited 110 Fenchurch Street London EC3M 5JT | Distribution | 1229-000 | $3,601.54 | | $3,216,057.79 |
| 10/16/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $3,216,157.79 |
| 10/16/12 | 1 | PJ's Pizza 1 Centerpoint Drive, Ste 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,219,157.79 |
| 10/16/12 | 1 | PJ's 2000 Inc. 1 Centerpointe Drive, Suite 400 La Palma, CA 90623 | A/R - Platzer | 1121-000 | $3,000.00 | | $3,222,157.79 |
| 10/17/12 | | Citibank, N.A. | Monthly Adequate Protection Payment | 4210-000 | | $25,000.00 | $3,197,157.79 |
| 10/23/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Diversified Group | 1121-000 | $20,000.00 | | $3,217,157.79 |
| 10/23/12 | 6063 | The Wagner Law Group 99 Summer Street, 13th Floor Boston, MA 02110 | Payment of independent fiduciary fees for August and September per court order dated 05/17/12. | 3991-000 | | $6,056.88 | $3,211,100.91 |
| 10/23/12 | 6064 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7093576, Dated 9/30/12, for Account Number 440-0209. | 2990-000 | | $413.07 | $3,210,687.84 |
| 10/23/12 | 6065 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range FXS4310, Dated 9/30/12, for Customer ID J7450. | 2410-000 | | $1,456.14 | $3,209,231.70 |

| | | | Page Subtotals: | | $34,637.98 | $32,926.09 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/12 | 6066 | Rust Consulting/ Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of Invoice Number 503, Dated 9/14/12, for Matter Number 40025. | 2990-000 | | $7,753.07 | $3,201,478.63 |
| 10/23/12 | 6067 | Cogent Communications, Inc P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 10/01/12, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $3,200,878.63 |
| 10/29/12 | 41 | Wilmer Cutler Pickering Hale And Dorr LLP | Settlement of Jewel Claims | 1249-000 | $190,000.00 | | $3,390,878.63 |
| 11/02/12 | 40 | Ann K Smith 805 S El Molino Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $3,392,734.82 |
| 11/02/12 | 41 | Drinker Biddle & Reath LLP One Logan Square, Ste. 2000 Philadelphia, PA 19103-6996 | Settlement of Jewel Claim | 1249-000 | $47,000.00 | | $3,439,734.82 |
| 11/02/12 | 41 | Farella Braun + Martel LLP Russ Building 235 Montgomery Street San Francisco, CA 94104 | Settlement of Jewel Claim | 1249-000 | $35,600.00 | | $3,475,334.82 |
| 11/05/12 | 6068 | Diconza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of commissions for Drinker Biddle, Wilmer Cutler, Farella Braun and Expenses for Litigation. | | | $48,421.10 | $3,426,913.72 |
| | | DiConza Traurig Magaliff LLP | ($47,705.00) | 3210-000 | | | |
| | | DiConza Traurig Magaliff LLP | ($716.10) | 3220-000 | | | |
| 11/07/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $3,427,013.72 |
| 11/07/12 | 6069 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage license obligation. | 2990-000 | | $4,000.00 | $3,423,013.72 |

Page Subtotals:    $274,556.19    $60,774.17

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631  
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040  
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE  
Bank Name: EmpireNationalBank  
Account Number/CD#: XXXXXX0361  
  Checking Account  
Blanket Bond (per case limit): $64,217,507.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/12 | 6070 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Dated 10/24/12 for Expenses in Connection with Longman-Emerald matter. | 3220-000 | | $1,978.78 | $3,421,034.94 |
| 11/13/12 | 6071 | C&W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of Invoice Number 007631, Dated 8/31/12 for Fees in Connection with Mass Mutual Unclaimed Funds | 3991-000 | | $583.15 | $3,420,451.79 |
| 11/13/12 | | Citibank, N.A. | Monthly adequate protection payment | 4210-000 | | $35,000.00 | $3,385,451.79 |
| 11/15/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Pamela Wilson | 1121-000 | $15,000.00 | | $3,400,451.79 |
| 11/15/12 | 55 | Cooley 101 California Street, 5th Floor San Francisco, CA 94111-5800 | Distribution - TSIC, Inc. f/k/a Sharper Image Corp | 1229-000 | $2,642.00 | | $3,403,093.79 |
| 11/16/12 | 6072 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 11/01/12, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $3,402,493.79 |
| 11/16/12 | 6073 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range GAR0775, Dated 10/31/12 for Customer ID J7450. | 2410-000 | | $1,474.34 | $3,401,019.45 |
| 11/16/12 | 6074 | C&W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of commissions on collection of Connecticut Unclaimed Property. | 3991-000 | | $1,046.71 | $3,399,972.74 |
| 11/26/12 | 41 | Nixon Peabody LLP | Jewel Claim Settlement | 1249-000 | $250,000.00 | | $3,649,972.74 |
| 11/28/12 | 6075 | DiConza Traurig Magaliff LLP 630 Third Avenue, 7th Floor New York, NY 10017 | Payment of fees related to Nixon Peabody LLP jewel claim settlement. | 3210-000 | | $43,750.00 | $3,606,222.74 |
| 12/05/12 | 6076 | Reed Smith 2225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Wrong address listed on check. | 2410-000 | | ($4,000.00) | $3,610,222.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 321)*

Page Subtotals:                               $267,642.00        $80,432.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                      Trustee Name: YANN GERON, TRUSTEE                      Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                         Bank Name: EmpireNationalBank
                                                                      Account Number/CD#: XXXXXX0361
                                                                      Checking Account
Taxpayer ID No: XX-XXX2040                                            Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/12 | 6076 | Reed Smith 2225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2410-003 | | $4,000.00 | $3,606,222.74 |
| 12/05/12 | 6077 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,602,222.74 |
| 12/07/12 | 40 | Varley R. Smith 805 S. El Molino Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $3,604,078.93 |
| 12/07/12 | 40 | James J. Moak 300 S. Grand Ave Fl 24 Los Angeles, CA 90071-3109 | Partner Settlement Payment | 1249-000 | $1,773.75 | | $3,605,852.68 |
| 12/07/12 | 40 | Hermann Ferre 425 Fifth Ave, Apt. 20A New York, NY 10016-3846 | Partner Settlement Payment | 1249-000 | $1,225.75 | | $3,607,078.43 |
| 12/10/12 | 6078 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7103557, Dated 10/31/12 for Account Number 440-0209. | 2990-000 | | $413.07 | $3,606,665.36 |
| 12/10/12 | 6079 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range GCV1158, Dated 11/30/12, for Customer ID J7450. | 2410-000 | | $1,618.91 | $3,605,046.45 |
| 12/14/12 | 6080 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Number THELENRE00002, Dated 12/01/12. | 2990-000 | | $600.00 | $3,604,446.45 |
| 12/19/12 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $3,604,546.45 |
| 12/19/12 | 6081 | The Wagner Law Group 99 Summer Street, 13th Floor Boston, MA 02110 | Payment of Independent Fiduciary for October and November of 2012. | 3991-000 | | $2,745.73 | $3,601,800.72 |
| 01/02/13 | | Empire Bank | Bank Service Fee | 2600-000 | | $2,940.99 | $3,598,859.73 |
| 01/04/13 | | Citibank, N.A. | Pymnt of Secured Claim - Order Dated 12/26/12 | 4210-000 | | $1,358,988.37 | $2,239,871.36 |
| | | | Page Subtotals: | | $4,955.69 | $1,375,307.07 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/13 | 40 | Varley R Smith 805 S. El Molino Pasadena, CA 91106 | Partner Settlement - Anne K. Smith | 1249-000 | $1,856.19 | | $2,241,727.55 |
| 01/07/13 | 40 | Pamela J. Lee 622 Blair Avenue Piedmont, CA 94611 | Partner Settlement Payment - Clark Thiel | 1249-000 | $3,341.80 | | $2,245,069.35 |
| 01/07/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $2,245,169.35 |
| 01/07/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $2,245,269.35 |
| 01/07/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Miguel Jaras | 1121-000 | $10,000.00 | | $2,255,269.35 |
| 01/09/13 | 6082 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $2,251,269.35 |
| 01/16/13 | 6083 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7123596, Dated 12/31/12 for Account Number 440-0209. | 2990-000 | | $413.07 | $2,250,856.28 |
| 01/16/13 | 6084 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of Invoice Number 667, Dated 12/20/12, for Matter Number 40025. | 2990-000 | | $630.54 | $2,250,225.74 |
| 01/16/13 | 6085 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range GHB3792, Dated 12/31/12 for Customer ID J7450. | 2410-000 | | $1,519.32 | $2,248,706.42 |
| 01/16/13 | 6086 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 01/01/13, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $2,248,106.42 |
| 01/28/13 | 40 | Barbara Jean O'Connor 615 Lenox Rd. Baldwin, NY 11510 | Partner settlement payment | 1249-000 | $2,334.00 | | $2,250,440.42 |

| | | | Page Subtotals: | | $17,731.99 | $7,162.93 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/13 | 40 | Robert J Macpherson<br>115 Sagamore Ave<br>Oceanport, NJ 07757 | Partner settlement payment | 1249-000 | $1,475.40 | | $2,251,915.82 |
| 01/28/13 | 41 | Kilpatrick Townsend & Stockton LLP<br>1100 Peachtree Street<br>Atlanta, GA 30309-4530 | Jewel Settlement | 1249-000 | $100,000.00 | | $2,351,915.82 |
| 01/30/13 | 40 | Thomas E. Hill<br>1345 Parkview Ave<br>Pasadena, CA 91103-2360 | Partner Settlement Payment | 1249-000 | $22,603.40 | | $2,374,519.22 |
| 02/04/13 | 40 | Robert B. Thum<br>47 Haldeman Road<br>Santa Monica, CA 90402 | Partner settlement payment | 1249-000 | $18,861.00 | | $2,393,380.22 |
| 02/04/13 | 40 | Mahendra N. Churaman<br>6 Jennifer Drive<br>Holmdel, NJ 07733 | Partner settlement payment | 1249-000 | $2,912.60 | | $2,396,292.82 |
| 02/04/13 | 40 | Varley R. Smith<br>805 S El Molino<br>Pasadena, CA 91106 | Partner settlement payment | 1249-000 | $1,856.19 | | $2,398,149.01 |
| 02/04/13 | 41 | Loeb & Loeb | Settlement of jewel claim | 1249-000 | $7,400.00 | | $2,405,549.01 |
| 02/04/13 | 6087 | Diconza Traurig Magaliff LLP<br>630 Third Avenue, 7th Floor<br>New York, NY 10017 | Payment of commissions on settlement of Kilpatrick Stockton LLP jewel claim. | 3210-000 | | $22,500.00 | $2,383,049.01 |
| 02/04/13 | 6088 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $2,379,049.01 |
| 02/04/13 | | Empire Bank | Bank Service Charge | 2600-000 | | $2,933.73 | $2,376,115.28 |
| 02/05/13 | 6089 | DiConza Traurig Magaliff LLP<br>630 Third Avenue, 7th Floor<br>New York, NY 10017 | Payment pf commissions associated with Loeb and Loeb jewel claim settlement. | 3210-000 | | $1,295.00 | $2,374,820.28 |
| 02/05/13 | 6090 | The Wagner Law Group<br>99 Summer Street, 13th Floor<br>Boston, MA 02110 | Payment of independent fiduciary fees per court order dated May 17, 2012 for December 2012. | 3991-000 | | $830.87 | $2,373,989.41 |

Page Subtotals: $155,108.59   $31,559.60

UST Form 101-7-TDR (10/1/2010) (Page: 324)

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/13 | 6091 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 02/01/2013 for Account Number THELENRE00002. | 2990-000 | | $600.00 | $2,373,389.41 |
| 02/12/13 | 6092 | C & W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of invoice number 007866, dated 01/31/13, for fees associated with FTI Consulting Inc. | 3991-000 | | $1,555.12 | $2,371,834.29 |
| 02/12/13 | 6093 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of invoice range GNB3520, dated 01/31/13, for customer id J7450. | 2410-000 | | $1,519.32 | $2,370,314.97 |
| 02/13/13 | 40 | Sarah R. Newland | Partner settlement payment | 1249-000 | $1,179.00 | | $2,371,493.97 |
| 02/13/13 | 56 | FTI Consulting, Inc. 909 Commerce Road Annapolis, MD 21401 | C&W collection - refund | 1290-000 | $4,665.42 | | $2,376,159.39 |
| 02/13/13 | 40 | Stanley Bloch 340 East 64th Street, Apt. 12-N New York, NY 10065 | Partner settlement payment | 1249-000 | $18,405.40 | | $2,394,564.79 |
| 02/13/13 | 57 | Iron Mountain 1000 Campus Drive Collegeville PA 19426 | Refund | 1290-000 | $1.88 | | $2,394,566.67 |
| 02/13/13 | 6094 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of invoice number 3013605, dated 01/31/13, for account number 440-0209. | 2990-000 | | $413.07 | $2,394,153.60 |
| 02/14/13 | 6095 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, Ny 10018 | Payment of commissions associated with invoice number 276918, 282244, 275431, 282160, 281903, 275591, 275430 and 273061. | 3210-000 | | $8,890.00 | $2,385,263.60 |
| 02/25/13 | | Transfer from Acct# XXXXXX0547 | Transfer of Funds, as Order Became Final. | 9999-000 | $475,000.00 | | $2,860,263.60 |
| 02/25/13 | 40 | David M. Warburg 240 Hutchinson Rd. Englewood, NJ 076314407 | Partner settlement payment | 1249-000 | $2,111.60 | | $2,862,375.20 |
| 02/25/13 | 40 | Breton Bocchieri 1440 Sunset Plaza Drive Los Angeles, CA 90069 | Partner settlement payment | 1249-000 | $14,384.00 | | $2,876,759.20 |

Page Subtotals:   $515,747.30   $12,977.51

UST Form 101-7-TDR (10/1/2010) *(Page: 325)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Northstar | 1121-000 | $33,411.38 | | $2,910,170.58 |
| 02/28/13 | | Transfer to Acct# XXXXXX0455 | Transfer of Funds for Payment of 2012 Form IT 204-LL | 9999-000 | | $500.00 | $2,909,670.58 |
| 03/01/13 | 40 | Joseph M. Pugh 206 E Jefferson St. Falls Church, VA 22046-3531 | Partner settlement payment | 1249-000 | $1,524.80 | | $2,911,195.38 |
| 03/01/13 | 40 | Varley R Smith 805 S El Molino Pasadena, CA 91106 | Partner settlement payment | 1249-000 | $1,856.19 | | $2,913,051.57 |
| 03/01/13 | 40 | Anthony J. Barron 1279 2nd Avenue San Francisco, CA 941222751 | Partner settlement payment | 1249-000 | $2,159.60 | | $2,915,211.17 |
| 03/01/13 | 40 | Tara L. Gans 1712 Crestview Drive Potomac, MD 20854-2630 | Partner settlement payment | 1249-000 | $1,639.80 | | $2,916,850.97 |
| 03/01/13 | 6096 | Yann Geron, Trustee c/o Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of fourth interim fees per order dated March 1, 2013. | 2100-000 | | $81,573.78 | $2,835,277.19 |
| 03/01/13 | 6097 | Yann Geron, Trustee c/o Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of fourth interim expenses per order dated March 1, 2013. | 2200-000 | | $633.96 | $2,834,643.23 |
| 03/01/13 | 6098 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of fourth interim fees per order dated March 1, 2013. | 3210-000 | | $457,420.91 | $2,377,222.32 |
| 03/01/13 | 6099 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of fourth interim expenses per order dated March 1, 2013. | 3220-000 | | $9,303.19 | $2,367,919.13 |
| 03/01/13 | 6100 | CBIZ Accounting, Tax & Advisory Of New York, LLC 1065 Avenue of the Americas New York, NY 10018 | Payment of fourth interim fees per court order dated March 1, 2013. | 3410-000 | | $246,878.25 | $2,121,040.88 |

Page Subtotals: $40,591.77 $796,310.09

UST Form 101-7-TDR (10/1/2010) *(Page: 326)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/13 | 6101 | CBIZ Accounting, Tax & Advisory Of New York, LLC 1065 Avenue of the Americas New York, NY 10018 | Payment of fourth interim expenses per court order dated March 1, 2013. | 3420-000 | | $1,121.81 | $2,119,919.07 |
| 03/01/13 | | Empire Bank | COLLATERAL FEE | 2600-000 | | $2,404.01 | $2,117,515.06 |
| 03/04/13 | 40 | Breton Bocchieri 1440 Sunset Plaza Drive Los Angeles, CA 90069 | Check was returned 03/01/13 | 1249-000 | ($14,384.00) | | $2,103,131.06 |
| 03/04/13 | 6102 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $2,099,131.06 |
| 03/05/13 | 40 | City National Bank Cashier's Check (Breton Bocchieri) | Breton Bocchieri replacement check | 1249-000 | $14,384.00 | | $2,113,515.06 |
| 03/06/13 | 40 | Christopher D. Baker | Partner Settlement Payment | 1249-000 | $6,419.00 | | $2,119,934.06 |
| 03/18/13 | 58 | Fed Ex 3975 Airways Blvd. Module e - 2nd Fl East Memphis, TN 38116 | C&W Recovery - Fed Ex | 1290-000 | $100.00 | | $2,120,034.06 |
| 03/18/13 | 40 | Brian R. Gallagher 17 Beech St. Garden City, NY 11530-6203 | Partner Settlement Payment | 1249-000 | $8,785.05 | | $2,128,819.11 |
| 03/20/13 | 6103 | C & W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of Invoice Number 007914, Dated 02/28/13 for commissions on Fed Ex unclaimed funds. | 3991-000 | | $39.83 | $2,128,779.28 |
| 03/20/13 | 6104 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range GSZ2143, Dated 02/28/13, for Customer ID J7450. | 2410-000 | | $1,519.33 | $2,127,259.95 |
| 03/20/13 | 6105 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 3023580, Dated 02/28/13, for Account Number 440-0209. | 2990-000 | | $413.07 | $2,126,846.88 |
| 03/20/13 | 6106 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 03/01/13, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $2,126,246.88 |

Page Subtotals: $15,304.05    $10,098.05

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0361 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/13 | 6107 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Suite 1800 New York, NY 10018 | Payment of Invoice Numbers 286928 and 284531 for reimbursement of The Slusarz Law Firm. | 3210-000 | | $3,787.78 | $2,122,459.10 |
| 03/20/13 | 6108 | The Wagner Law Group 99 Summer Street, 13th Floor Boston, MA 02110 | Payment of IF fees for January 2013 per court order dated 05/17/12. | 3991-000 | | $3,559.55 | $2,118,899.55 |
| 03/27/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $2,118,999.55 |
| 03/27/13 | 1 | Citibank Bank Check (Bowery Bay) | A/R - Platzer - Bowery Bay Realty, LLC | 1121-000 | $5,000.00 | | $2,123,999.55 |
| 03/27/13 | 6109 | Franchise Tax Board P.O. Box 942857 Scaramento, CA 94257-0531 | Payment of CA taxes for EIN: 94-0922040. | 2820-000 | | $800.00 | $2,123,199.55 |
| 03/27/13 | 6110 | Commissioner Of Revenue Services Department of Revenue Services State of Connecticut P.O. Box 2936 Hartford, CT 06104-2936 | Payment of CT taxes for EIN: 94-0922040 | 2820-000 | | $250.00 | $2,122,949.55 |
| 03/27/13 | 6111 | DC Treasurer Dept. of Con. and Reg. Affairs Business Reg. Admin. Corp. Div. P.O. Box 92300 Washington, DC 20090 | Payment of DC Taxes for EIN: 94-0922040 | 2820-000 | | $300.00 | $2,122,649.55 |
| 04/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,032.10 | $2,120,617.45 |
| 04/08/13 | 40 | Gregg Dulik 331 Lincoln Ave. Palo Atlo, CA 94301-2731 | Partner settlement payment | 1249-000 | $1,348.20 | | $2,121,965.65 |
| 04/08/13 | 40 | Varley R Smith 805 S. El Molino Pasadena, CA 91106 | Partner settlement payment | 1249-000 | $1,856.19 | | $2,123,821.84 |
| 04/08/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R Platzer - Christine Maxwell | 1121-000 | $100.00 | | $2,123,921.84 |

Page Subtotals: $8,404.39 $10,729.43

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/13 | 5 | MPC Insurance, Inc. | Sharholder's Agreement - Second Installment | 1129-000 | $575,509.00 | | $2,699,430.84 |
| 04/08/13 | 6112 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment for monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $2,695,430.84 |
| 04/17/13 | 40 | Darlene H. Smith 9270 Rainbow Falls Drive Bristow, VA20136-2150 | Partner settlement payment | 1249-000 | $1,475.70 | | $2,696,906.54 |
| 04/17/13 | 40 | Geoffrey H. Yost 4252 Coolidge Ave. Oakland, CA 946023435 | Partner settlement payment | 1249-000 | $1,219.80 | | $2,698,126.34 |
| 04/17/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - AspiralLink, LLC | 1121-000 | $1,000.00 | | $2,699,126.34 |
| 04/17/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - The J. Advisory Company, LLC | 1121-000 | $6,000.00 | | $2,705,126.34 |
| 04/24/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $2,705,226.34 |
| 04/24/13 | 40 | Kerry Shea Loder 805 Denise Court Mill Valley, CA94941 | Partner settlement payment | 1249-000 | $1,527.00 | | $2,706,753.34 |
| 04/24/13 | 6113 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Range GVY5204, Dated 03/31/13 for Customer ID J7450. | 2410-000 | | $1,554.98 | $2,705,198.36 |
| 04/24/13 | 6114 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 04/01/13, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $2,704,598.36 |
| 04/24/13 | 6115 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 3033670, Dated 03/31/13, for Account Number 440-0209. | 2990-000 | | $413.07 | $2,704,185.29 |

Page Subtotals:   $586,831.50   $6,568.05

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/13 | 40 | Darlene H. Smith<br>9270 Rainbow Falls Drive<br>Bristow, VA 20136-2150 | Check returned for insufficient funds on 4/23/13. Check was re-deposited per payer's request. | 1249-000 | ($1,475.70) | | $2,702,709.59 |
| 04/29/13 | 40 | Darlene H. Smith<br>9270 Rainbow Falls Drive<br>Bristow, VA 20136-2150 | Partner settlement payment - redeposit | 1249-000 | $1,475.70 | | $2,704,185.29 |
| 04/30/13 | 40 | Varley R Smith<br>805 S El Molino<br>Pasadena, CA 91106 | Partner settlement payment - Ann K. Smith | 1249-000 | $1,856.19 | | $2,706,041.48 |
| 05/01/13 | 40 | Norman H. Roos<br>27 Wyngate Dr.<br>Avon, CT 06001-4112 | Partner settlement payment | 1249-000 | $15,031.40 | | $2,721,072.88 |
| 05/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $1,884.12 | $2,719,188.76 |
| 05/03/13 | 40 | Jennifer Dore Russo<br>109 Greene Street, Apt. 5B<br>New York, NY 10012 | Partner settlement payment - Russo | 1249-000 | $16,601.80 | | $2,735,790.56 |
| 05/03/13 | 1 | Estate Of Robert K. Marceca<br>c/o Brown Raysman<br>900 Third Avenue<br>New York, NY 10022 | A/R - Estate of Marceca | 1121-000 | $136,473.50 | | $2,872,264.06 |
| 05/03/13 | 6116 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $2,868,264.06 |
| 05/03/13 | 6117 | Rich Michaelson Magaliff Moser, LLP<br>340 Madison Avenue, 19th Floor<br>New York, NY 10173 | Payment of invoice number 20142, dated 04/29/13, for fees accosiated with Thelen v. Seyfarth Shaw Jewel Claims. | 3220-000 | | $7,140.98 | $2,861,123.08 |
| 05/03/13 | 6118 | The Wagner Law Group<br>99 Summer Street, 13th Floor<br>Boston, MA 02110 | Payment of independent fiduciary fees for February and March 2013 per court order dated May 17, 2012. | 3991-000 | | $3,189.34 | $2,857,933.74 |
| 05/10/13 | 1 | TD Bank (Bowery Bay Realty, LLC) | A/R - Platzer - Bowery Bay Realty, LLC | 1121-000 | $5,000.00 | | $2,862,933.74 |

Page Subtotals:     $174,962.89     $16,214.44

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 1 | City Of Anaheim | A/R - Final Payment on behalf of Judgment against Woodcrest Development, Inc. | 1121-000 | $17,641.29 | | $2,880,575.03 |
| 05/10/13 | 6119 | Iron Mountain PO Box 27128 New York, NY 10087-7128 | Payment of Invoice Number GZW8394, Dated 04/30/13, for Customer ID J7450. | 2410-000 | | $1,461.97 | $2,879,113.06 |
| 05/10/13 | 6120 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 3043647, Dated 04/30/13 for Account Number 440-0209. | 2990-000 | | $413.07 | $2,878,699.99 |
| 05/10/13 | 6121 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of Invoice Number 7103557, Dated 10/31/12 for Account Number 440-0209. | 2990-000 | | $413.07 | $2,878,286.92 |
| 05/14/13 | 6122 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice Dated 05/01/13, Dated 05/01/13, for Account Number THELENRE00002. | 2990-000 | | $600.00 | $2,877,686.92 |
| 05/23/13 | 51 | State Of New York | Refund - Unclaimed Funds | 1229-000 | $79,246.62 | | $2,956,933.54 |
| 05/23/13 | 1 | Woodmore Towne Centre, LLC 1919 West Street Suite 100 Annapolis, MD 21401 | A/R - Platzer - Petrie Ventures, Inc. | 1121-000 | $22,297.44 | | $2,979,230.98 |
| 05/23/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - Christine Maxwell | 1121-000 | $100.00 | | $2,979,330.98 |
| 05/24/13 | 6123 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $2,975,330.98 |
| 05/24/13 | 6124 | On-Site Associates, LLC 300 Montgomery Street, Suite 500 San Francisco, CA 94104 | Payment of commissions related to invoice 11424, dated 05/16/13. | 3991-000 | | $15,012.09 | $2,960,318.89 |
| 05/24/13 | 6125 | Rust Consulting/ Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice numbers 778, 826, 882 and 930, | 2990-000 | | $4,465.03 | $2,955,853.86 |

Page Subtotals: $119,285.35   $26,365.23

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/13 | 6126 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 289329, 289487, 292293, 294340, 290905, 292015, 292228, 292227, 294364 and 292384. | 3210-000 | | $8,823.21 | $2,947,030.65 |
| 06/03/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,092.80 | $2,944,937.85 |
| 06/06/13 | 40 | Varley R. Smith 805 S El Molino PAsadena, CA 91106 | Partner settlement payment | 1249-000 | $1,856.19 | | $2,946,794.04 |
| 06/06/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | A/R - Platzer - AspiralLInk | 1121-000 | $1,375.00 | | $2,948,169.04 |
| 06/14/13 | 6127 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment of invoice number 3053650, dated 05/31/13 fro account number 440-0209. | 2990-000 | | $413.07 | $2,947,755.97 |
| 06/14/13 | 6128 | Cogent Communications, Inc. P.O. Box 791087 Baltimore, MD 21279-1087 | Payment of invoice dated 6/1/13 for account number THELENRE00002. | 2990-000 | | $600.00 | $2,947,155.97 |
| 06/14/13 | 6129 | Rust Consulting/Omni Bankruptcy P O Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice numbers 557, 613 and 717. | 2990-000 | | $3,086.82 | $2,944,069.15 |
| 06/19/13 | 40 | Brian R. Gallagher 17 Beech Street Garden City, NY 11530-6203 | Partner settlement payment | 1249-000 | $11,713.40 | | $2,955,782.55 |
| 06/19/13 | 1 | Verrino Construction Services Corp. | A/R - Platzer - Verrino Construction Services | 1121-000 | $7,500.00 | | $2,963,282.55 |
| 06/19/13 | 1 | Capital One Bank (Cashier's Check) | A/R - Platzer - Bowery Bay Realty | 1121-000 | $5,000.00 | | $2,968,282.55 |
| 06/25/13 | 6130 | International Sureties, ltd. 701 Poydras St. Suite 420 New Orleans, LA 70139 | Blanket Bond - 06/19/13 through 06/19/14 | 2300-000 | | $2,017.51 | $2,966,265.04 |
| 06/28/13 | 40 | Varley R Smith 805 S. El Molino Pasadena, CA 91106 | Partner settlement payment | 1249-000 | $1,856.19 | | $2,968,121.23 |
| | | | Page Subtotals: | | $29,300.78 | $17,033.41 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/13 | 40 | Pamela J. Thiel<br>622 Blair Avenue<br>Pidemont, CA 94611 | Partner settlement payment | 1249-000 | $3,341.80 | | $2,971,463.03 |
| 06/28/13 | 40 | Robert B. Thum<br>47 Haldeman Road<br>Santa Monica, CA 90402 | Partner settlement payment | 1249-000 | $18,861.00 | | $2,990,324.03 |
| 06/28/13 | 40 | Thomas E. Hill<br>1345 Parkview Ave<br>Pasadena, CA 91103 | Partner settlement payment | 1249-000 | $22,604.40 | | $3,012,928.43 |
| 06/28/13 | 40 | Hermann Ferre<br>425 Fifth Ave., Apt 20A<br>New York, NY 10016-3846 | Partner settlement payment | 1249-000 | $980.60 | | $3,013,909.03 |
| 07/01/13 | 40 | Janice MacPherson<br>115 Sagamore Avenue<br>Oceanport, NJ 07757 | Partner settlement payment | 1249-000 | $1,425.40 | | $3,015,334.43 |
| 07/01/13 | 26 | Rabobank, N.A. | Distribution from Egghead.com, Inc. | 1221-000 | $93.37 | | $3,015,427.80 |
| 07/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,087.16 | $3,013,340.64 |
| 07/02/13 | 1 | Capital One Cashier's Check | A/R - Platzer - Bowery Bay Realty | 1121-000 | $10,000.00 | | $3,023,340.64 |
| 07/08/13 | 40 | Stanley Bloch<br>340 East 64th Street, Apt. 12-N<br>New York, NY 10065-7519 | Partner settlement payment | 1249-000 | $18,405.40 | | $3,041,746.04 |
| 07/08/13 | 40 | David M. Warburg<br>240 Hutchinson Rd.<br>Englewood, NJ 07631 | Partner settlement payment | 1249-000 | $2,111.60 | | $3,043,857.64 |
| 07/08/13 | 40 | James J Moak<br>300 S Grand Ave Fl 24<br>Los Angeles, CA 90071-3109 | Partner settlement payment | 1249-000 | $1,419.00 | | $3,045,276.64 |
| 07/08/13 | 51 | Government Of District Columbia | Tax refund, unclaimed funds | 1229-000 | $2,811.29 | | $3,048,087.93 |
| 07/08/13 | 51 | State Of Washington Office Of State Treasurer | State of Washington Unclaimed Funds | 1229-000 | $5,036.46 | | $3,053,124.39 |

Page Subtotals: $87,090.32   $2,087.16

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                        Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                            Bank Name: EmpireNationalBank
                                                                        Account Number/CD#: XXXXXX0361
                                                                        Checking Account
Taxpayer ID No: XX-XXX2040                                               Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/13 | 57 | Iron Mountain<br>1000 Campus Drive<br>Collegeville, PA 19426 | Refund for overpayment of DM#100289, CM#1218 | 1290-000 | $1,752.12 | | $3,054,876.51 |
| 07/08/13 | 6131 | Rich Michaelson Magaliff Moser, LLP<br>340 Madison Avenue, 19th Floor<br>New York, NY 10173 | Payment of invoice number 20212, dated 06/20/13 for Thelen-Seyfarth Shaw expenses. | 3220-000 | | $825.27 | $3,054,051.24 |
| 07/08/13 | 6132 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 987, dated 6/13/13 for matter # 40025. | 2990-000 | | $721.68 | $3,053,329.56 |
| 07/08/13 | 6133 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,049,329.56 |
| 07/08/13 | 6134 | Cornerstone Records Management<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment of invoice number 3063698, dated 06/30/13 for account number 440-0209. | 2990-000 | | $413.07 | $3,048,916.49 |
| 07/10/13 | 40 | Joseph M Pugh<br>206 E Jefferson St<br>Falls Church, VA 22046-3531 | Partner settlement payment | 1249-000 | $1,525.00 | | $3,050,441.49 |
| 07/10/13 | 40 | Cashier's Check | Partner settlement payment (Darlene Smith) | 1249-000 | $1,967.60 | | $3,052,409.09 |
| 07/16/13 | 40 | Mahendra N. Churaman<br>6 Jennifer Drive<br>Holmdel, NJ 07733 | Partner settlement payment | 1249-000 | $2,847.20 | | $3,055,256.29 |
| 07/16/13 | 1 | M&T Bank Check (The Icon Group LLC) | A/R - The Icon Group LLC | 1121-000 | $20,000.00 | | $3,075,256.29 |
| 07/17/13 | 40 | James R. Newland<br>11755 Gailemont Ct<br>Woodbridge, VA 22192 | Partner settlement | 1249-000 | $1,179.00 | | $3,076,435.29 |
| 07/17/13 | 40 | Anthony J. Barron<br>1279 2nd Ave.<br>San Francisco, CA 94122 | Partner settlement payment | 1249-000 | $2,159.60 | | $3,078,594.89 |
| 07/17/13 | 6135 | Cogent Communications, Inc.<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Payment of invoice dated 07/01/13, for account number THELENRE00002 | 2990-000 | | $600.00 | $3,077,994.89 |

Page Subtotals:                                                                                                $31,430.52        $6,560.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/13 | 6136 | Iron Mountain<br>PO Box 27128<br>New York, NY 10087-7128 | Payment of invoice number HFP4051, for the time periods of 05/29/13 through 06/25/13 and 07/01/13 through 07/31/13, for Customer ID: J7450. | 2410-000 | | $2,824.23 | $3,075,170.66 |
| 07/17/13 | 6137 | C & W Consultants<br>PO Box 1033<br>Northbrook, IL 60065 | Payment of invoice numbers 008010 and 008130, dated 05/20/13 and 06/30/13, respectively, for commissions on New York unclaimed property and D.C. and Washington unclaimed property. | 3991-000 | | $14,540.65 | $3,060,630.01 |
| 07/23/13 | 40 | Varley R Smith<br>805 S El Molino<br>Pasadena, CA 91106 | Partner settlement payment | 1249-000 | $1,856.19 | | $3,062,486.20 |
| 07/23/13 | 40 | Breton A. Bocchieri<br>1440 Sunset Plaza Drive<br>Los Angeles, CA 90069 | Partner settlement payment | 1249-000 | $14,384.00 | | $3,076,870.20 |
| 07/24/13 | 40 | Barbara Jean O'Connor<br>615 Lenox Rd.<br>Baldwin, NY 11510 | Partner settlement payment | 1249-000 | $2,334.00 | | $3,079,204.20 |
| 08/01/13 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,180.20 | $3,077,024.00 |
| 08/02/13 | 6138 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number1049, dated 7/17/13 for matter number 40025. | 2990-000 | | $1,625.18 | $3,075,398.82 |
| 08/02/13 | 6139 | Adler Law Firm<br>101 Montgomery Street<br>Suite 2050<br>San Francisco, CA 94104 | Payment for commissions for Icon Group LLC A/R | 3210-000 | | $7,000.00 | $3,068,398.82 |
| 08/02/13 | 6140 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,064,398.82 |

Page Subtotals: $18,574.19   $32,170.26

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                   Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI       Bank Name: EmpireNationalBank
                                                    Account Number/CD#: XXXXXX0361
                                                    Checking Account
Taxpayer ID No: XX-XXX2040                          Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/13 | 1 | Capital One Bank Check (Bowery Bay Realty) | A/R - Platzer - Bowery Bay Realty | 1121-000 | $10,000.00 | | $3,074,398.82 |
| 08/06/13 | 6141 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of Invoice No. HJC9020, dated 7/31/13, for Customer Id. No. J7450 | 2410-000 | | $1,412.12 | $3,072,986.70 |
| 08/07/13 | 40 | Michael C. Weinstein 360 East 72nd Street, Apt. C3101 New York, NY 10021-3343 | Partner Settlement Payment | 1249-000 | $14,264.00 | | $3,087,250.70 |
| 08/07/13 | 6142 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment for Invoice No. 3073644, dated 7/31/13, for Acct. Ref. 440-0209 | 2990-000 | | $413.07 | $3,086,837.63 |
| 08/08/13 | 40 | Gregory P. Broome 5001 Proctor Ave. Oakland, CA 94618 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,087,337.63 |
| 08/09/13 | 51 | Ford Motor Company Central Accounting Services 000024 PO Box 1758 Dearborn, MI 48121 | Unclaimed Funds, Ford Motor Company | 1229-000 | $2,100.00 | | $3,089,437.63 |
| 08/09/13 | 6143 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 8/1/13, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,088,837.63 |
| 08/09/13 | 6144 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 286863, 294502, 294435, 289328, 294501, 298561 | 3210-000 | | $16,012.97 | $3,072,824.66 |
| 08/12/13 | 40 | Michael S. Elkin 200 Park Avenue New York, NY 10166 | Partner Settlement Payment | 1249-000 | $2,950.00 | | $3,075,774.66 |
| 08/12/13 | 40 | Leslie Levinson 2051 Princeton Avenue Fairwood, NJ 07023 | Partner Settlement Payment | 1249-000 | $5,438.00 | | $3,081,212.66 |
| 08/12/13 | 40 | Thomas P. Lane 443 West 24th Street, Apt. G New York, NY 10011 | Partner Settlement Payment | 1249-000 | $1,750.00 | | $3,082,962.66 |

Page Subtotals:                                                        $37,002.00    $18,438.16

UST Form 101-7-TDR (10/1/2010) *(Page: 336)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/13 | 6145 | C & W Consultants<br>PO Box 1033<br>Northbrook, IL 60065 | Payment of invoice numbers 008174 for commissions on Ford Motor Company unclaimed funds | 3991-000 | | $700.00 | $3,082,262.66 |
| 08/19/13 | 1 | M&T Bank Check (The Icon Group LLC) | A/R - The Icon Group LLC | 1121-000 | $10,000.00 | | $3,092,262.66 |
| 08/19/13 | 40 | Sheldon M. Kline<br>10007 Wards Grove Circle<br>Burke, VA 22015-2914 | Partner Settlement Payment | 1249-000 | $30,000.00 | | $3,122,262.66 |
| 08/22/13 | 6146 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 1106, dated 8/14/13, Matter Number 40025 | 2990-000 | | $751.71 | $3,121,510.95 |
| 08/23/13 | 59 | Hain Capital Investors LLC | Sale of GM Claim | 1290-000 | $66,288.65 | | $3,187,799.60 |
| 08/27/13 | 40 | Ann K. Smith<br>805 S. El Molino<br>Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $3,189,655.79 |
| 08/30/13 | 40 | Gregg Dulik<br>331 Lincoln Avenue<br>Palo Alto, CA 94301-2731 | Partner Settlement Payment | 1249-000 | $1,348.20 | | $3,191,003.99 |
| 09/03/13 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,254.31 | $3,188,749.68 |
| 09/04/13 | 1 | Capital One, N.A. Cashier's Check (Bowery Bay Realty) | A/R - Platzer - Bowery Bay Realty | 1121-000 | $10,000.00 | | $3,198,749.68 |
| 09/04/13 | 6147 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,194,749.68 |
| 09/10/13 | 46 | Pitney Bowes- Accounts Payable<br>1 Elmcroft Road<br>Stamford, CT 06926-0700 | Refund of Account Balance for Thelen Reid Brown Raysman & Steiner LLP | 1229-000 | $3,744.38 | | $3,198,494.06 |
| 09/10/13 | 51 | Dept. of the Treasury- State of New Jersey<br>Trenton, NJ 08626-0221 | State of New Jersey Unclaimed Funds (C&W Recovery) | 1229-000 | $5,392.49 | | $3,203,886.55 |

Page Subtotals: $128,629.91    $7,706.02

UST Form 101-7-TDR (10/1/2010) *(Page: 337)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/13 | 51 | State of Connecticut Unclaimed Property Division | State of Connecticut Unclaimed Funds (C&W Recovery) | 1229-000 | $366.62 | | $3,204,253.17 |
| 09/10/13 | 6148 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 298165 and 300764 | 3210-000 | | $5,000.00 | $3,199,253.17 |
| 09/12/13 | 1 | Rabobank, N.A. Bank Check (Yandoli Foods, Inc.) | A/R - Platzer -Yandoli Foods, Inc. | 1121-000 | $7,157.02 | | $3,206,410.19 |
| 09/12/13 | 6149 | C & W Consultants PO Box 1033 Northbrook, IL 60065 | Payment of invoice number 008224 for commissions on NJ and CT unclaimed funds | 3991-000 | | $1,919.69 | $3,204,490.50 |
| 09/12/13 | 6150 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of Invoice No. HMX1541, dated 8/31/13, for Customer Id. No. J7450 | 2410-000 | | $1,412.12 | $3,203,078.38 |
| 09/12/13 | 6151 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment for Invoice No. 3083656, dated 8/31/13, for Acct. Ref. 440-0209 | 2990-000 | | $413.07 | $3,202,665.31 |
| 09/12/13 | 6152 | Cogent Communications, Inc. PO Box 791087 Baltimore, MD 21279-1087 | Payment of Invoice dated 9/1/13, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,202,065.31 |
| 09/13/13 | 6153 | Adler Law Firm 101 Montgomery Street Suite 2050 San Francisco, CA 94104 | Payment for commissions for Icon Group LLC A/R | 3210-000 | | $3,500.00 | $3,198,565.31 |
| 09/16/13 | 1 | M & T Bank Certified Check (The Icon Group LLC) | A/R - The Icon Group LLC - Final Installment | 1121-000 | $10,000.00 | | $3,208,565.31 |
| 09/20/13 | 6154 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Suite 1800 New York, NY 10018 | Payment of Invoice Numbers 302578, 302579 and 302580 for reimbursement of The Slusarz Law Firm. | 3210-000 | | $8,874.08 | $3,199,691.23 |
| 09/23/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow LLP (In | Platzer- A/R- In re Christine Maxwell | 1121-000 | $300.00 | | $3,199,991.23 |

Page Subtotals: $17,823.64  $21,718.96

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/13 | 6155 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1162, dated 9/17/13, Matter Number 40025 | 2990-000 | | $711.88 | $3,199,279.35 |
| 09/24/13 | 40 | Ann K. Smith 805 S. El Molino Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $3,201,135.54 |
| 10/01/13 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,278.08 | $3,198,857.46 |
| 10/02/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow LLP (In 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | Platzer - A/R - Christine Maxwell | 1121-000 | $100.00 | | $3,198,957.46 |
| 10/02/13 | 6156 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,194,957.46 |
| 10/02/13 | 6157 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice Numbers 302756, 302866 and 300768 | 3210-000 | | $1,909.25 | $3,193,048.21 |
| 10/04/13 | 51 | State of California- Unclaimed Property Fund | Unclaimed Funds- C&W Consultants | 1229-000 | $15,060.24 | | $3,208,108.45 |
| 10/04/13 | 51 | State of New York- Refund Account | Unclaimed Funds- C&W Consultants | 1229-000 | $36,299.98 | | $3,244,408.43 |
| 10/08/13 | 6158 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of Invoice No. HTA9094, dated 9/30/13, for Customer Id. No. J7450 | 2410-000 | | $1,412.12 | $3,242,996.31 |
| 10/08/13 | 6159 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment for Invoice No. 3093651, dated 9/30/13, for Acct. Ref. 440-0209 | 2990-000 | | $413.07 | $3,242,583.24 |
| 10/09/13 | 6160 | Chase Bank, N.A. | Payment of Break-Box Fee for Debtor's 3 safe deposit boxes | 2990-000 | | $450.00 | $3,242,133.24 |
| 10/11/13 | 1 | Capital One, N.A. Cashier's Check (Bowery Bay Realty) | A/R - Platzer - Bowery Bay Realty | 1121-000 | $10,000.00 | | $3,252,133.24 |
| | | | Page Subtotals: | | $63,316.41 | $11,174.40 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/13 | 41 | Winston & Strawn | Settlement Payment re Jewel v. Boxer Claim | 1249-000 | $375,000.00 | | $3,627,133.24 |
| 10/11/13 | 6161 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 10/1/13, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,626,533.24 |
| 10/14/13 | 40 | Jonathan J. Russo 109 Greene Street, 5B New York, NY 10012-3897 | Partner Settlement Payment - Final Installment | 1249-000 | $16,601.80 | | $3,643,135.04 |
| 10/16/13 | 6162 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1229, dated 10/8/13, Matter Number 40025 | 2990-000 | | $714.78 | $3,642,420.26 |
| 10/18/13 | 6163 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice No. 304658, dated October 10, 2013 | 3210-000 | | $2,500.00 | $3,639,920.26 |
| 10/18/13 | 6164 | Rich Michaelson Magaliff Moser, LLP 340 Madison Avenue, 19th Floor New York, NY 10173 | Payment of invoice no. 20343, dated October 15, 2013 re Winston & Strawn Settlement | | | $66,240.30 | $3,573,679.96 |
| | | Rich Michaelson Magaliff Moser LLP | ($65,625.00) | 3210-000 | | | |
| | | Rich Michaelson Magaliff Moser LLP | ($615.30) | 3220-000 | | | |
| 10/23/13 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | Platzer - A/R - Christine Maxwell | 1121-000 | $100.00 | | $3,573,779.96 |
| 10/29/13 | 40 | Ann K. Smith 805 S. El Molino Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $3,575,636.15 |
| 11/01/13 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,602.21 | $3,573,033.94 |
| 11/05/13 | 1 | Investors Bank (Bowery Bay Realty) | Platzer - A/R - Bowery Bay Realty, LLC | 1121-000 | $7,000.00 | | $3,580,033.94 |
| 11/05/13 | 1 | TD Bank (Bowery Bay Realty) | Platzer - A/R - Bowery Bay Realty, LLC | 1121-000 | $15,000.00 | | $3,595,033.94 |

Page Subtotals: $415,557.99 $72,657.29

UST Form 101-7-TDR (10/1/2010) (Page: 340)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/13 | 1 | Capital One Bank, N.A. (Bowery Bay Realty) | Platzer - A/R - Bowery Bay Realty, LLC | 1121-000 | $23,000.00 | | $3,618,033.94 |
| 11/05/13 | 6165 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,614,033.94 |
| 11/05/13 | 6166 | Adler Law Firm 101 Montgomery Street Suite 2050 San Francisco, CA 94104 | Payment for commissions for Icon Group LLC A/R, Invoice No. 15962 | 3210-000 | | $3,500.00 | $3,610,533.94 |
| 11/06/13 | 6167 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, 18th Floor New York, NY 10018 | Payment of Invoice No. 304863 dated October 22, 2013, and Invoice No. 304936 dated November 1, 2013 | 3210-000 | | $11,280.00 | $3,599,253.94 |
| 11/11/13 | 6168 | Cornerstone Records Management PO Box 79791 Baltimore, MD 21279-0791 | Payment for Invoice No. 3103620, dated 10/31/13, for Acct. Ref. 440-0209 | 2990-000 | | $413.07 | $3,598,840.87 |
| 11/13/13 | 40 | Arthur T. Kolios | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $28,000.00 | | $3,626,840.87 |
| 11/13/13 | 40 | Daniel A. Lowenthal | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $5,600.00 | | $3,632,440.87 |
| 11/14/13 | | Daniel A. Lowenthal | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] Reversal Name is incorrect | 1249-000 | ($5,600.00) | | $3,626,840.87 |
| 11/14/13 | 6169 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of Invoice No. HWH2362, dated 10/31/13, for Customer Id. No. J7450 | 2410-000 | | $1,420.65 | $3,625,420.22 |
| 11/14/13 | 6170 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 11/1/13, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,624,820.22 |
| 11/15/13 | 40 | Jeffrey R. Gans 1712 Crestview Dr. Potomac, MD 20854 | Partner Settlement Payment- Final Installment | 1249-000 | $1,641.40 | | $3,626,461.62 |

Page Subtotals:                                    $52,641.40        $21,213.72

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/13 | 40 | Jennifer L. Goldberg | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] Wire originally posted on 11/13/13, but name was incorrectly entered.  This entry corrects the previously recorded wire credit. | 1249-000 | $5,600.00 | | $3,632,061.62 |
| 11/18/13 | 40 | Stuart B. Nibley 5924 Maplewood Park Pl. Bethesda, MD 20814-1732 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $5,000.00 | | $3,637,061.62 |
| 11/18/13 | 40 | David E. Novitski 1353 Beaudry Blvd. Glendale, CA 91208 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 616] | 1249-000 | $10,700.00 | | $3,647,761.62 |
| 11/18/13 | 40 | Edward A. Pisacreta 20 Lyons Rd. Scarsdale, NY 10583 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $36,750.00 | | $3,684,511.62 |
| 11/18/13 | 40 | Brian R. Gallagher 17 Beech St. Garden City, NY 11530-6203 | Partner Settlement Payment | 1249-000 | $14,641.75 | | $3,699,153.37 |
| 11/18/13 | 40 | Gayle I. Jenkins 2115 Gardi St. Bradbury, CA 91008-1253 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $3,633.00 | | $3,702,786.37 |
| 11/18/13 | 40 | Richard M. Farmer | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $52,250.00 | | $3,755,036.37 |
| 11/18/13 | 40 | Mark S. Geraghty 2124 Ashland Ave. Santa Monica, CA 90405 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $6,222.50 | | $3,761,258.87 |
| 11/18/13 | 40 | Beverly W. Garofalo 6 Avalon Pl. Wethersfield, CT 06109-1201 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $13,000.00 | | $3,774,258.87 |
| 11/18/13 | 40 | Michael V. Blumenthal | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $60,000.00 | | $3,834,258.87 |
| 11/18/13 | 40 | James K. Mitchell 3716 N. Vermont St. Arlington, VA 22207 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 616] | 1249-000 | $6,099.00 | | $3,840,357.87 |

Page Subtotals: $213,896.25    $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/13 | 40 | Daniel A. Lowenthal<br>One Soundview Drive<br>Larchmont, NY 10538 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,418.00 | | $3,846,775.87 |
| 11/18/13 | 40 | Kenneth A. Adler | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $60,000.00 | | $3,906,775.87 |
| 11/18/13 | 40 | Kenneth A. Adler | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $60,000.00 | | $3,966,775.87 |
| 11/19/13 | 40 | Kenneth M. Block<br>17 Hagerty Ln.<br>Cranbury, NJ 08512 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $5,862.50 | | $3,972,638.37 |
| 11/19/13 | 40 | Maureen Comenzo Massa<br>162 W. Main St.<br>Chester, CT 06412-1114 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $2,550.35 | | $3,975,188.72 |
| 11/19/13 | 40 | Thomas B. Glascock<br>1288 Sunnyhills Road<br>Oakland, CA 94610 | Mimi Lee Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $1,408.00 | | $3,976,596.72 |
| 11/19/13 | 40 | David L. Aronoff<br>1611 Alta Ave.<br>Santa Monica, CA 90402 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $4,250.00 | | $3,980,846.72 |
| 11/19/13 | 40 | Naomi M. Weingart<br>4 Barn Swallow Dr.<br>Westport, CT 06880-1011 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $4,355.00 | | $3,985,201.72 |
| 11/19/13 | 40 | Celeste A. Brown | Peter Brown Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $3,991,535.07 |
| 11/20/13 | 40 | Andrea M. Lachenmayr | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $5,500.00 | | $3,997,035.07 |
| 11/20/13 | 40 | Thomas B. Glascock | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $14,900.63 | | $4,011,935.70 |

Page Subtotals: $171,577.83   $0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/13 | | Kenneth A. Adler | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] Reversal Incoming wire did not link up to this entry and therefore, shows up as unreconciled bank activity.  I will void this transaction in order to post bank activity. | 1249-000 | ($60,000.00) | | $3,951,935.70 |
| 11/20/13 | 6171 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1295, dated 11/12/13, Matter Number 40025 | 2990-000 | | $2,894.61 | $3,949,041.09 |
| 11/21/13 | 40 | Robert E. Freeman 16 Summit Avenue Bronxville, New York 10708 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $55,000.00 | | $4,004,041.09 |
| 11/21/13 | 40 | Citibank, N.A. Certified Check (Monica B. Richman) | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $7,500.00 | | $4,011,541.09 |
| 11/21/13 | 40 | Thomas M. Shoesmith 105 Hanna Way Menlo Park, CA 94025-3581 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $40,745.51 | | $4,052,286.60 |
| 11/21/13 | 40 | James I. Warren 7131 Arlington Rd., Apt. 306 Bethesda, MD 20814-2944 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $32,884.14 | | $4,085,170.74 |
| 11/21/13 | 40 | David C. Spielberg 608 Biscayne Drive San Rafael, CA 94901-8323 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $57,650.01 | | $4,142,820.75 |
| 11/21/13 | 40 | James Cowan 2180 NW Flanders St. Portland, OR 97210-3406 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $17,000.00 | | $4,159,820.75 |
| 11/21/13 | 40 | Jerome P. Akman 3209 Macomb St. NW Washington, DC 20008 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $35,144.93 | | $4,194,965.68 |
| 11/21/13 | 40 | Carl A. Valenstein 4504 Wetherill Rd. Bethesda, MD 20816-1814 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $34,220.06 | | $4,229,185.74 |

Page Subtotals:                                                                 $220,144.65        $2,894.61

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/13 | 40 | Michael Evan Jaffe<br>424 River Bend Rd.<br>Great Falls, VA 22066 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $39,769.26 | | $4,268,955.00 |
| 11/21/13 | 40 | Jeffrey Neuburger<br>24 Hitching Post Lane<br>Chappaqua, NY 10514 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $120,764.00 | | $4,389,719.00 |
| 11/21/13 | 40 | Stuart Bressman<br>11 Pinecliff Road<br>Chappaqua, NY 10514-2610 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $53,752.00 | | $4,443,471.00 |
| 11/21/13 | 40 | Kristen J. Mathews Versaci<br>1 Howell Pl.<br>Eastchester, NY 10709 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $8,166.00 | | $4,451,637.00 |
| 11/21/13 | 40 | Mark P. Weitzel<br>2 Wood Lane<br>Menlo Park, CA 94025 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $55,300.00 | | $4,506,937.00 |
| 11/21/13 | 40 | Leslie E. Sherman<br>P.O. Box 1063<br>Ross, CA 94957-1063 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $23,635.48 | | $4,530,572.48 |
| 11/21/13 | 40 | James Turken<br>625 36th St.<br>Manhattan Beach, CA 90266 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $17,500.00 | | $4,548,072.48 |
| 11/21/13 | 6172 | C & W Consultants<br>PO Box 1033<br>Northbrook, IL 60065 | Payment of invoice no. 008274 for commissions on CA and NY unclaimed funds | 3991-000 | | $6,951.02 | $4,541,121.46 |
| 11/25/13 | 40 | Ronan McHugh<br>4423 Vacation Ln.<br>Arlington, VA 22207 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $3,733.58 | | $4,544,855.04 |
| 11/26/13 | 61 | Field Fisher Waterhouse | Refund of Client Account Balance<br>Draft received in British Pounds for 1.04.  Obtained conversion rate from Empire Bank as of 11/26/13. | 1290-000 | $1.65 | | $4,544,856.69 |

|  |  | Page Subtotals: | | | $322,621.97 | $6,951.02 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 345)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/13 | 61 | Field Fisher Waterhouse | Refund of Client Account Balance Draft received in British Pounds for 158.05.  Obtained conversion rate from Empire Bank as of 11/26/13. | 1290-000 | $250.08 | | $4,545,106.77 |
| 11/26/13 | 40 | Paul V. Lankford | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $3,304.00 | | $4,548,410.77 |
| 11/27/13 | 40 | Joel L. Finger | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $30,300.00 | | $4,578,710.77 |
| 11/27/13 | 40 | Thomas  M. McInerney 50 Nokomis Ave. San Anselmo, CA 94960 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $700.00 | | $4,579,410.77 |
| 11/27/13 | 40 | Naomi M. Weingart (Jeffrey Weingart Settlement Payment) | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $8,645.00 | | $4,588,055.77 |
| 12/02/13 | 40 | Richard Raysman | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $61,500.00 | | $4,649,555.77 |
| 12/02/13 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,339.82 | $4,646,215.95 |
| 12/03/13 | 40 | Hermann Ferre 425 Fifth Ave., Apt. 20A New York, NY 10016-3846 | Partner Settlement Payment - Final Installment | 1249-000 | $980.60 | | $4,647,196.55 |
| 12/03/13 | 40 | Jeffrey S. Sinek 1018 San Antonio Ave. Fullerton, CA 92835 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $4,000.00 | | $4,651,196.55 |
| 12/03/13 | 40 | Ann K. Smith 805 S El Molino Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $4,653,052.74 |
| 12/03/13 | 6173 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,649,052.74 |

Page Subtotals:                    $111,535.87        $7,339.82

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: EmpireNationalBank

                                                                    Account Number/CD#: XXXXXX0361

                                                                    Checking Account

Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/13 | 40 | James J. Moak<br>300 S Grand Ave, FL 24<br>Los Angeles, CA 90071-3109 | Partner Settlement Payment - Final Installment | 1249-000 | $1,419.00 | | $4,650,471.74 |
| 12/06/13 | 40 | Steve A. Semerdjian | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $2,359.07 | | $4,652,830.81 |
| 12/06/13 | 6174 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice number HZD3028, dated 11/30/13, for Customer ID J7450 | 2410-000 | | $1,412.11 | $4,651,418.70 |
| 12/10/13 | 40 | Geoffrey H. Yost<br>4252 Coolidge Ave.<br>Oakland, CA 94602-3435 | Partner Settlement Payment- Final Installment | 1249-000 | $1,219.80 | | $4,652,638.50 |
| 12/10/13 | 6175 | Cornerstone Records Management<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment for Invoice No. 3113583, dated 11/31/13, for Acct. Ref. 440-0209 | 2990-000 | | $413.07 | $4,652,225.43 |
| 12/11/13 | 61 | Field Fisher Waterhouse | Refund of Client Account Balance Reversal<br>On 12/10/13, Paul Gendreau, a representative of Empire Bank, notified me via e-mail that this foreign draft is being returned. The reason for the return is pending. | 1290-000 | ($1.65) | | $4,652,223.78 |
| 12/11/13 | 61 | Field Fisher Waterhouse | Refund of Client Account Balance Reversal<br>On 12/10/13, Paul Gendreau, a representative of Empire Bank, notified me via e-mail that this foreign draft is being returned. The reason for the return is pending. | 1290-000 | ($250.08) | | $4,651,973.70 |
| 12/12/13 | 51 | State of New York Refund Account | C&W Recovery of NY Unclaimed Funds | 1229-000 | $38,931.85 | | $4,690,905.55 |
| 12/12/13 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $4,697,238.90 |

Page Subtotals:                                                     $50,011.34    $1,825.18

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/13 | 40 | George C. Springer | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 616] | 1249-000 | $1,334.25 | | $4,698,573.15 |
| 12/16/13 | 6176 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 12/1/13, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,697,973.15 |
| 12/16/13 | 6177 | C&W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of commissions on collection of New York Unclaimed Property | 3991-000 | | $5,857.81 | $4,692,115.34 |
| 12/17/13 | 40 | Kenneth M. Block 17 Hagerty Ln. Cranbury, NJ 08512 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $5,862.50 | | $4,697,977.84 |
| 12/17/13 | 40 | Ronan McHugh 4423 Vacation Ln. Arlington, VA 22207 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $3,733.58 | | $4,701,711.42 |
| 12/17/13 | 6178 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1362, dated 12/10/13, Matter Number 40025 | 2990-000 | | $718.58 | $4,700,992.84 |
| 12/18/13 | 40 | David L. Aronoff 1611 Alta Ave. Santa Monica, CA 90402 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615]- Final Installment | 1249-000 | $4,250.00 | | $4,705,242.84 |
| 12/18/13 | 40 | Mimi Lee c/o Thomas B. Glascock | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615]- Final Installment | 1249-000 | $1,408.00 | | $4,706,650.84 |
| 12/18/13 | 6179 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees per Invoice No. 1068, dated 12/13/13, pursuant to order 10/30/13 [DE 618] | 3210-000 | | $189,769.09 | $4,516,881.75 |
| 12/18/13 | 6180 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of expenses per Invoice No. 1068, dated 12/13/13, pursuant to order dated 10/30/13 [DE 618] | 3220-000 | | $440.28 | $4,516,441.47 |
| 12/27/13 | 40 | Maureen Comenzo Massa 162 W. Main St. Chester, CT 06412-1114 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $5,062.65 | | $4,521,504.12 |

Page Subtotals:                                         $21,650.98          $197,385.76

UST Form 101-7-TDR (10/1/2010) *(Page: 348)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/13 | 40 | Ann K. Smith<br>805 S El Molino<br>Pasadena, CA 91106 | Partner Settlement Payment | 1249-000 | $1,856.19 | | $4,523,360.31 |
| 12/27/13 | 40 | Darlene H. Smith<br>9270 Rainbow Falls Dr.<br>Bristow, VA20136-2150 | Partner Settlement Payment | 1249-000 | $2,459.50 | | $4,525,819.81 |
| 01/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,422.58 | $4,522,397.23 |
| 01/07/14 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, 18th Fl<br>New York, NY 10018 | Platzer - A/R - Christine Maxwell | 1121-000 | $100.00 | | $4,522,497.23 |
| 01/07/14 | 62 | Bank Check (Baker & McKenzie LLP)<br>PO Box 874 BCE Place, Ste. 2100<br>181 Bay Street<br>Toronto, ON M5J2T3 | Refund on account of overpayment | 1290-000 | $398.75 | | $4,522,895.98 |
| 01/07/14 | 6181 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,518,895.98 |
| 01/09/14 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $4,525,229.33 |
| 01/09/14 | 6182 | Cornerstone Records Management<br>PO Box 79791<br>Baltimore, MD 21279-0791 | Payment for Invoice No. 3123605, dated 12/31/13, for Acct. Ref. 440-0209 | 2990-000 | | $421.10 | $4,524,808.23 |
| 01/09/14 | 6183 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Suite 1800<br>New York, NY 10018 | Payment of Invoice Numbers 308993 re Christine Maxwell, and 309001 for reimbursement of The Slusarz Law Firm. | 3210-000 | | $4,023.92 | $4,520,784.31 |
| 01/14/14 | 6184 | Cogent Communications, Inc.<br>PO Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice dated 1/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,520,184.31 |
| 01/15/14 | 40 | Gerard S. Catalanello<br>50 Hearth Stone Drive<br>Dix Hills, NY 11746 | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $17,500.00 | | $4,537,684.31 |

UST Form 101-7-TDR (10/1/2010) *(Page: 349)*

Page Subtotals:                    $28,647.79         $12,467.60

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                   Trustee Name: YANN GERON, TRUSTEE                 Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI       Bank Name: EmpireNationalBank

                                                    Account Number/CD#: XXXXXX0361

                                                    Checking Account

Taxpayer ID No: XX-XXX2040                          Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/14 | 40 | Kenneth M. Block<br>17 Hagerty Ln.<br>Cranbury, NJ 08512 | Final Installment- Partner Settlement Payment pursuant to order dated 10/29/13 [DE 614] | 1249-000 | $5,775.00 | | $4,543,459.31 |
| 01/24/14 | 6185 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 1428, dated 1/17/14, Matter Number 40025 | 2990-000 | | $629.72 | $4,542,829.59 |
| 01/28/14 | 40 | Ronan McHugh<br>4423 Vacation Ln.<br>Arlington, VA 22207 | Final Installment- Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $3,677.84 | | $4,546,507.43 |
| 01/28/14 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow LLP<br>1065 Avenue of the Americas, Floor 18<br>New York, NY 10018 | Platzer - A/R - Christine Maxwell (final payment) | 1121-000 | $8,819.00 | | $4,555,326.43 |
| 01/30/14 | 6186 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>1065 Avenue of the Americas, Suite 1800<br>New York, NY 10018 | Payment of Invoice No. 311086 re Christine Maxwell | 3210-000 | | $2,645.70 | $4,552,680.73 |
| 01/31/14 | 40 | Ann K. Smith<br>805 S El Molino<br>Pasadena, CA 91106 | Partner Settlement Payment - Final Installment | 1249-000 | $1,856.19 | | $4,554,536.92 |
| 02/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,301.23 | $4,551,235.69 |
| 02/03/14 | 6187 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,547,235.69 |
| 02/11/14 | 40 | Richard A. Leasia<br>12250 Beauchamps Ln<br>Saratoga, CA 95070-6506 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 633] | 1249-000 | $3,000.00 | | $4,550,235.69 |
| 02/11/14 | 40 | Jonathan E. Polonsky | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $26,897.00 | | $4,577,132.69 |

Page Subtotals:                                     $50,025.03        $10,576.65

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0361 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/14 | 6188 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 2/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,576,532.69 |
| 02/12/14 | 6189 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of Invoice No. 4013565, dated 1/31/14, Acct. Ref. 440-0209 Formerly a Cornerstone Records Management account | 2410-000 | | $410.52 | $4,576,122.17 |
| 02/18/14 | 6190 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice number JXD3777, dated 12/31/13, for Customer ID J7450 | 2410-000 | | $1,466.32 | $4,574,655.85 |
| 02/18/14 | 6191 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice number JYW6902, dated 1/31/14, for Customer ID J7450 | 2410-000 | | $1,466.32 | $4,573,189.53 |
| 02/19/14 | 61 | Lloyds Bank | Refund of Account Balance | 1290-000 | $253.84 | | $4,573,443.37 |
| 02/19/14 | 40 | Colleen Hall (c/o Robert T. Hall)<br>162 Mercer St<br>Princeton, NJ 08540 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $8,000.00 | | $4,581,443.37 |
| 02/19/14 | 40 | Michael G. Shannon<br>2022 Quaker Ridge Rd.<br>Croton on Hudson, NY 10520-3514 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 633] | 1249-000 | $25,165.00 | | $4,606,608.37 |
| 02/20/14 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $4,612,941.72 |
| 02/21/14 | 40 | Steve A. Semerdjian | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $2,323.86 | | $4,615,265.58 |
| 02/21/14 | 40 | Steve A. Semerdjian | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $2,359.07 | | $4,617,624.65 |
| 02/21/14 | 6192 | Reid Collins & Tsai LLP<br>1301 S. Capital of Texas Hwy<br>Building C, Suite 300<br>Austin, Texas 78746 | Payment of fees per Invoice No. 1251, dated 2/10/14, pursuant to order dated 10/30/13 [DE 618] | 3210-000 | | $11,568.17 | $4,606,056.48 |
| 02/25/14 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds - NYS Tax Filing Fee | 9999-000 | | $1,500.00 | $4,604,556.48 |

Page Subtotals:                                    $44,435.12        $17,011.33

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 6193 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1492, dated 2/18/14, Matter Number 40025 | 2990-000 | | $842.07 | $4,603,714.41 |
| 02/28/14 | 40 | Scott Hennigh 1957 Kofman Pkwy Almeda, CA 94502-7443 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 633] | 1249-000 | $6,779.00 | | $4,610,493.41 |
| 03/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,351.91 | $4,607,141.50 |
| 03/03/14 | 6194 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $4,603,141.50 |
| 03/03/14 | 6195 | Fox Rothschild LLP 100 Park Avenue, 15th Floor New York, NY 10017 | Payment of fifth interim fees per order dated February 28, 2014 [DE 649] | 3210-000 | | $826,748.68 | $3,776,392.82 |
| 03/03/14 | 6196 | Fox Rothschild LLP 100 Park Avenue, 15 Floor New York, NY 10017 | Payment of fifth interim expenses per order dated February 28, 2014 [DE 649] | 3220-000 | | $8,543.62 | $3,767,849.20 |
| 03/03/14 | 6197 | CBIZ Accounting, Tax & Advisory Of New York, LLC 1065 Avenue of the Americas New York, NY 10018 | Payment of fifth interim fees per court order dated February 28, 2014 [DE 649] | 3410-000 | | $635,442.79 | $3,132,406.41 |
| 03/03/14 | 6198 | CBIZ Accounting, Tax & Advisory Of New York, LLC 1065 Avenue of the Americas New York, NY 10018 | Payment of fifth interim expenses per court order dated February 28, 2014 [DE 649] | 3420-000 | | $1,100.96 | $3,131,305.45 |
| 03/03/14 | 6199 | GlassRatner Advisory & Capital Group, LLC 3424 Peachtree Rd., NE, Suite 2150 Atlanta, GA 30326 | Payment of first interim fees per court order dated February 28, 2014 [DE 649] | 3991-000 | | $252,430.03 | $2,878,875.42 |
| 03/03/14 | 6200 | GlassRatner Advisory & Capital Group, LLC 3424 Peachtree Rd., NE, Suite 2150 Atlanta, GA 30326 | Payment of first interim expenses per court order dated February 28, 2014 [DE 649] | 3992-000 | | $573.13 | $2,878,302.29 |

Page Subtotals:   $6,779.00   $1,733,033.19

UST Form 101-7-TDR (10/1/2010) *(Page: 352)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: EmpireNationalBank

                                                                     Account Number/CD#: XXXXXX0361

                                                                     Checking Account

Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 40 | Leslie Levinson 2051 Princeton Avenue Fanwood, NJ 07023 | Partner Settlement Payment | 1249-000 | $8,156.25 | | $2,886,458.54 |
| 03/12/14 | 6201 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice numbers KCR6355 (Cust. No. J7450) and 4023527 (Ref. No. 440-0209), dated 2/28/14 | 2410-000 | | $1,876.84 | $2,884,581.70 |
| 03/13/14 | 40 | Benjamin I. Delancy | Hardship Partner Settlement | 1249-000 | $833.34 | | $2,885,415.04 |
| 03/13/14 | 40 | Robert A. Weikert | Hardship Partner Settlement | 1249-000 | $500.00 | | $2,885,915.04 |
| 03/14/14 | 41 | Robinson & Cole LLP 280 Trumbull Street Hartford, CT 06103-3597 | Jewel Claim Settlement | 1249-000 | $20,000.00 | | $2,905,915.04 |
| 03/14/14 | 40 | Colleen Hall (c/o Robert T. Hall) 162 Mercer St. Princeton, NJ 08540 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $1,000.00 | | $2,906,915.04 |
| 03/14/14 | 40 | Kerry Shea Loder 805 Denise Ct. Mill Valley, CA94941-3719 | Partner Settlement Payment | 1249-000 | $1,527.00 | | $2,908,442.04 |
| 03/19/14 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $2,914,775.39 |
| 03/21/14 | 6202 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 3/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $2,914,175.39 |
| 03/21/14 | 6203 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1564, dated 3/13/14, Matter Number 40025 | 2990-000 | | $1,698.15 | $2,912,477.24 |
| 03/25/14 | 1 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP (M 1065 Avenue of the Americas, Floor 18 New York, NY 10018 | Settlement Payment re Manoucher Sarbaz and Pacific Golf Community Development LLC | 1121-000 | $10,000.00 | | $2,922,477.24 |
| 03/26/14 | 40 | Benjamin I. Delancy 4120 Leland St. Chevy Chase, MD 20815-5034 | Settlement Payment | 1249-000 | $833.34 | | $2,923,310.58 |

Page Subtotals:                                                                                              $49,183.28    $4,174.99

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/14 | 6204 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Suite 1800 New York, NY 10018 | Payment of Invoice No. 315084 re Manoucher Sarbaz | 3210-000 | | $2,575.08 | $2,920,735.50 |
| 03/26/14 | 6205 | Rich Michaelson Magaliff Moser, LLP 340 Madison Avenue, 19th Floor New York, NY 10173 | Payment of invoice no. 20506, dated March 12, 2014 re Robinson & Cole Settlement | 3210-000 | | $6,000.00 | $2,914,735.50 |
| 03/26/14 | 6206 | Rich Michaelson Magaliff Moser, LLP 340 Madison Avenue, 19th Floor New York, NY 10173 | Payment of invoice no. 20507, dated March 13, 2014, and invoice no. 20508, dated March 24, 2014 re Seyfarth Shaw Expenses | 3220-000 | | $8,739.73 | $2,905,995.77 |
| 04/01/14 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $2,906,495.77 |
| 04/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $3,351.14 | $2,903,144.63 |
| 04/02/14 | 40 | Paul Lacourciere 549 San Pablo Ter Pacifica, CA 94044-2447 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $2,360.40 | | $2,905,505.03 |
| 04/02/14 | 6207 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $2,901,505.03 |
| 04/04/14 | 40 | George C. Springer, Jr. | Partner Settlement Payment pursuant to order dated 10/29/13 [DE 613] | 1249-000 | $1,779.00 | | $2,903,284.03 |
| 04/07/14 | 51 | Comptroller State of New York- Refund Account | C&W Recovery of NY Unclaimed Funds | 1229-000 | $16,242.99 | | $2,919,527.02 |
| 04/07/14 | 51 | Government of the District of Columbia | C&W Recovery of DC Unclaimed Funds | 1229-000 | $1,464.00 | | $2,920,991.02 |
| 04/07/14 | 6208 | C&W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of commissions re invoice no. 008531, dated 03/31/04, for DC and NY Unclaimed Property | 3991-000 | | $2,924.45 | $2,918,066.57 |

Page Subtotals: $22,346.39    $27,590.40

UST Form 101-7-TDR (10/1/2010) *(Page: 354)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | 6209 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice numbers KDV7142 (Cust. No. J7450) and 4033537 (Cust. No. CSJKO), dated 03/31/14 | 2410-000 | | $1,876.86 | $2,916,189.71 |
| 04/08/14 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds- CA State Taxes Due for 2013 | 9999-000 | | $800.00 | $2,915,389.71 |
| 04/10/14 | 5 | MPC Insurance Ltd. | Sharholder's Agreement - Third Installment | 1129-000 | $677,266.00 | | $3,592,655.71 |
| 04/10/14 | 6210 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 4/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,592,055.71 |
| 04/14/14 | 40 | Colleen Hall (c/o Robert T. Hall, III)<br>162 Mercer St.<br>Princeton, NJ 08540 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $1,000.00 | | $3,593,055.71 |
| 04/18/14 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $3,599,389.06 |
| 04/21/14 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,599,889.06 |
| 04/21/14 | 6211 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 1626, dated 4/15/14, Matter Number 40025 | 2990-000 | | $2,218.30 | $3,597,670.76 |
| 05/01/14 | 40 | Norman H. Roos<br>27 Wyngate Dr.<br>Avon, CT 060011-4112 | Partner Settlement Payment | 1249-000 | $7,500.00 | | $3,605,170.76 |
| 05/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,568.86 | $3,602,601.90 |
| 05/01/14 | 6212 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,598,601.90 |
| 05/02/14 | 40 | Benjamin I. Delancy<br>4120 Leland St.<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,599,435.24 |

Page Subtotals:   $693,432.69   $12,064.02

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | 6213 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of earned contingency fee per Invoice No. 1352, dated 5/2/14 | 3210-000 | | $5,405.84 | $3,594,029.40 |
| 05/08/14 | 6214 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees and expenses pursuant to order dated 5/2/14 [DE 670] | | | $35,274.00 | $3,558,755.40 |
| | | Reid Collins & Tsai LLP | Payment of fees pursuant to order dated 5/2/14 [DE 670]    ($25,000.00) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses pursuant to order dated 5/2/14 [DE 670]    ($10,274.00) | 3220-000 | | | |
| 05/08/14 | 6215 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice number KHC0138 for Cust. No. J7450, dated 4/30/14 | 2410-000 | | $1,469.01 | $3,557,286.39 |
| 05/12/14 | 6216 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 1065 Avenue of the Americas, Suite 1800 New York, NY 10018 | Payment of Invoice No. 20170 for reimbursement of The Slusarz Law Firm | 3210-000 | | $5,863.33 | $3,551,423.06 |
| 05/13/14 | 6217 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 5/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,550,823.06 |
| 05/14/14 | 40 | Colleen Hall (c/o Robert T. Hall, III) 162 Mercer St. Princeton, NJ 08540 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $1,000.00 | | $3,551,823.06 |
| 05/16/14 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,552,323.06 |
| 05/19/14 | 6218 | Rich Michaelson Magaliff Moser, LLP 340 Madison Avenue, 19th Floor New York, NY 10173 | Payment of invoice no. 20567, dated May 15, 2014, re Seyfarth Shaw Expenses | 3220-000 | | $1,393.60 | $3,550,929.46 |
| 05/20/14 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $3,557,262.81 |
| | | | Page Subtotals: | | $7,833.35 | $50,005.78 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/14 | 6219 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1692, dated 5/15/14, Matter Number 40025 | 2990-000 | | $984.10 | $3,556,278.71 |
| 05/28/14 | 40 | Paul Lacourciere 549 San Pablo Ter Pacifica, CA 94044-2447 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $3,147.20 | | $3,559,425.91 |
| 05/29/14 | 40 | Richard L. Green | Partner Settlement Payment pursuant to order dated 5/5/14 [DE 672] | 1249-000 | $4,753.00 | | $3,564,178.91 |
| 05/29/14 | 40 | Benjamin I. Delancy 4120 Leland St. Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,565,012.25 |
| 06/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $570.97 | $3,564,441.28 |
| 06/02/14 | 6220 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,560,441.28 |
| 06/05/14 | 40 | Mitchell L. Fishberg 20 Hidden Valley Dr Rocky Hill, CT 06067-1729 | Partner Settlement Payment pursuant to order dated 5/5/14 [DE 672] | 1249-000 | $5,421.00 | | $3,565,862.28 |
| 06/09/14 | 6221 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment for balance of fees pursuant to order dated 5/2/14 [DE 670] | 3210-000 | | $20,000.00 | $3,545,862.28 |
| 06/09/14 | 6222 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice number KKR6201 for Cust. No. J7450, dated 5/31/14 | 2410-000 | | $1,469.01 | $3,544,393.27 |
| 06/13/14 | 6223 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1759, dated 6/6/14, Matter Number 40025 | 2990-000 | | $2,092.35 | $3,542,300.92 |
| 06/16/14 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | Incorrect collateral fee assessed per e-mail from Paul Gendreau at Empire National Bank dated 6/16/14 | 2600-000 | | $2,000.00 | $3,540,300.92 |

Page Subtotals:                    $14,154.54        $31,116.43

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/14 | 6224 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 6/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,539,700.92 |
| 06/17/14 | 6225 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | 2014 Blanket Bond Premium Payment- Bond #016030120 | 2300-000 | | $2,101.64 | $3,537,599.28 |
| 06/20/14 | 40 | Colleen Hall (c/o Robert T. Hall, III) 162 Mercer St Princeton, NJ 08540 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $1,000.00 | | $3,538,599.28 |
| 06/20/14 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,539,099.28 |
| 06/20/14 | 40 | Brian R. Gallagher 17 Beech St. Garden City, NY 11530-6203 | Partner Settlement Payment | 1249-000 | $11,713.40 | | $3,550,812.68 |
| 06/23/14 | 40 | Benjamin I. Delancy 4120 Leland St. Cevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,551,646.02 |
| 06/23/14 | 40 | Celeste A. Brown | Partner Settlement Payment on behalf of Peter Brown pursuant to order dated 10/29/13 [DE 615] | 1249-000 | $6,333.35 | | $3,557,979.37 |
| 06/27/14 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $15,881.00 | | $3,573,860.37 |
| 07/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,548.29 | $3,571,312.08 |
| 07/01/14 | 6226 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,567,312.08 |
| 07/02/14 | 40 | Joseph R. Tiano | Partner Settlement Payment | 1249-000 | $25,893.15 | | $3,593,205.23 |
| 07/08/14 | 51 | Kansas City Power & Light P.O. Box 418679 Kansas City, MO 64141-9679 | Unclaimed Funds re Utility Deposit | 1229-000 | $342.00 | | $3,593,547.23 |

Page Subtotals: $62,496.24   $9,249.93

UST Form 101-7-TDR (10/1/2010) *(Page: 358)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0361 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | 6227 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice number KML3594 for Cust. No. J7450, dated 6/30/14 | 2410-000 | | $1,469.01 | $3,592,078.22 |
| 07/15/14 | 6228 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice number KHD6182, dated 4/30/14, for Cust. ID CSJKO | 2410-000 | | $478.04 | $3,591,600.18 |
| 07/15/14 | 6229 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 7/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,591,000.18 |
| 07/15/14 | 6230 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 1824, dated 7/10/14, Matter Number 40025 | 2990-000 | | $38,696.26 | $3,552,303.92 |
| 07/21/14 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,552,803.92 |
| 07/21/14 | 40 | Celeste A. Brown | Partner Settlement Payment | 1249-000 | $6,333.35 | | $3,559,137.27 |
| 07/21/14 | 6231 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. KKU6875, dated 5/31/14, and KML4047, dated 6/30/14, for Cust. ID CSJKO | 2410-000 | | $956.08 | $3,558,181.19 |
| 07/28/14 | 40 | Benjamin I. Delancy<br>4120 Leland St.<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,559,014.53 |
| 08/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,666.67 | $3,557,347.86 |
| 08/04/14 | 40 | Robert T. Hall III<br>162 Mercer St.<br>Princeton, NJ 08540-6827 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $364.00 | | $3,557,711.86 |
| 08/04/14 | 6232 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,553,711.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $8,030.69 | $47,866.06 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/14 | 51 | Thomson Reuters West Corporation 610 Opperman Dr. Mailstop D3-S145 Eagan, MN 55123 | C&W Recovery of Unclaimed Funds | 1229-000 | $138.54 | | $3,553,850.40 |
| 08/13/14 | 6233 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. KPS7192, dated 7/31/14, for Cust. ID No. CSJKO, and KPS1578, dated 7/31/14, for Cust. ID J7450 | 2410-000 | | $1,947.05 | $3,551,903.35 |
| 08/13/14 | 6234 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Additional compensation re First Fee Application | 3210-000 | | $2,850.00 | $3,549,053.35 |
| 08/13/14 | 6235 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 8/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,548,453.35 |
| 08/15/14 | 6236 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 1899, dated 8/8/14, Matter Number 40025 | 2990-000 | | $8,983.11 | $3,539,470.24 |
| 08/20/14 | 40 | Benjamin I. Delancy 4120 Leland St. Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,540,303.58 |
| 08/21/14 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,540,803.58 |
| 08/29/14 | 40 | Leslie Levinson 2051 Princeton Avenue Fanwood, NJ 07023 | Partner Settlement Payment | 1249-000 | $8,157.00 | | $3,548,960.58 |
| 08/29/14 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,551,371.83 |
| 08/29/14 | 40 | Joseph R. Tiano | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,553,125.47 |
| 09/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $3,551,458.80 |

Page Subtotals:    $13,793.77    $16,046.83

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/14 | 6237 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,547,458.80 |
| 09/15/14 | 6238 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no. KSL9357, dated 8/31/14, for Cust. ID No. J7450, and KSS2576, dated 8/31/14, for Cust. ID CSJKO | 2410-000 | | $1,955.58 | $3,545,503.22 |
| 09/15/14 | 6239 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 9/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,544,903.22 |
| 09/16/14 | 6240 | Reid Collins & Tsai LLP<br>1301 S. Capital of Texas Hwy<br>Building C, Suite 300<br>Austin, Texas 78746 | Payment of fees and expenses pursuant to order dated 8/19/14 [DE 692] | | | $55,903.15 | $3,489,000.07 |
| | | Reid Collins & Tsai LLP | Payment of fees pursuant to order dated 8/19/14 [DE 692]    ($45,000.00) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses pursuant to order dated 8/19/14 [DE 692]    ($10,903.15) | 3220-000 | | | |
| 09/18/14 | 40 | George C. Springer | Partner Settlement Payment | 1249-000 | $2,223.75 | | $3,491,223.82 |
| 09/22/14 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,491,723.82 |
| 09/23/14 | 6241 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 1965, dated 9/12/14, Matter Number 40025 | 2990-000 | | $4,150.15 | $3,487,573.67 |
| 10/01/14 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,489,327.31 |
| 10/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,666.67 | $3,487,660.64 |

Page Subtotals:    $4,477.39    $68,275.55

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                         Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                            Bank Name: EmpireNationalBank
                                                                         Account Number/CD#: XXXXXX0361
                                                                         Checking Account
Taxpayer ID No: XX-XXX2040                                               Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/14 | 6242 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,483,660.64 |
| 10/02/14 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,486,071.89 |
| 10/08/14 | 40 | Benjamin I. Delancy<br>4120 Leland St.<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,486,905.23 |
| 10/09/14 | 6243 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 10/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,486,305.23 |
| 10/17/14 | 40 | Benjamin I. Delancy<br>4120 Leland St.<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,487,138.57 |
| 10/17/14 | 6244 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no. KUT7327, dated 9/30/14, for Cust. ID No. J7450, and KTY4582, dated 9/30/14, for Cust. ID CSJKO | 2410-000 | | $1,942.42 | $3,485,196.15 |
| 10/21/14 | 40 | Darlene H. Smith<br>9270 Rainbow Falls Dr.<br>Bristow, VA 20136-2150 | Partner Settlement Payment | 1249-000 | $1,967.60 | | $3,487,163.75 |
| 10/21/14 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,487,663.75 |
| 11/03/14 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,490,075.00 |
| 11/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,666.67 | $3,488,408.33 |
| 11/03/14 | 6245 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,484,408.33 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0361 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/14 | 6246 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2034, dated 10/24/14, Matter Number 40025 | 2990-000 | | $1,917.43 | $3,482,490.90 |
| 11/06/14 | 40 | Joseph R. Tiano, Jr. 2152 Royal Lodge Dr. Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,484,244.54 |
| 11/10/14 | 40 | Paul Lacourciere 549 San Pablo Ter Pacifica, CA 94044-2447 | Partner Settlement Payment pursuant to order dated 1/24/14 [DE 634] | 1249-000 | $3,934.00 | | $3,488,178.54 |
| 11/10/14 | 6247 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 11/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,487,578.54 |
| 11/10/14 | 6248 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. KWU2293, dated 10/31/14, for Cust. ID No. J7450, and KWS8374, dated 10/31/14, for Cust. ID CSJKO | 2410-000 | | $1,962.96 | $3,485,615.58 |
| 11/18/14 | 40 | Brian R. Gallagher 17 Beech St. Garden City, NY 11530-6203 | Partner Settlement Payment | 1249-000 | $11,713.40 | | $3,497,328.98 |
| 11/20/14 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,497,828.98 |
| 11/20/14 | 6249 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees and expenses on account of 4th fee application pursuant to order dated 11/7/14 [DE 702] | | | $47,976.68 | $3,449,852.30 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated 11/7/14 [DE 702]        ($45,000.00) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order dated 11/7/14 [DE 702]        ($2,976.68) | 3220-000 | | | |
| 11/20/14 | 6250 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Additional compensation re First Fee Application | 3210-000 | | $1,814.13 | $3,448,038.17 |

Page Subtotals:                              $17,901.04        $54,271.20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                Trustee Name: YANN GERON, TRUSTEE           Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI    Bank Name: EmpireNationalBank
                                                 Account Number/CD#: XXXXXX0361
                                                 Checking Account
Taxpayer ID No: XX-XXX2040                        Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/14 | 40 | Benjamin I. Delancy<br>4120 Leland St.<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $3,448,871.51 |
| 12/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $3,447,204.84 |
| 12/01/14 | 6251 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,443,204.84 |
| 12/08/14 | 6252 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no. KXU8017, dated 11/30/14, for Cust. ID J7450, and KYV6754, dated 11/30/14, for Cust. ID CSJKO | 2410-000 | | $1,945.90 | $3,441,258.94 |
| 12/09/14 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,443,670.19 |
| 12/09/14 | 6253 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 2060, dated 11/19/14, Matter Number 40025 | 2990-000 | | $1,490.81 | $3,442,179.38 |
| 12/11/14 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,443,933.02 |
| 12/12/14 | 40 | Norman H. Roos<br>27 Wyngate Dr.<br>Avon, CT 06001-4112 | Partner Settlement Payment | 1249-000 | $7,531.40 | | $3,451,464.42 |
| 12/15/14 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,451,964.42 |
| 12/15/14 | 6254 | Cogent Communications, Inc.<br>PO Box 791087<br>Baltimore, MD 21279-1087 | Payment of Invoice dated 12/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,451,364.42 |
| 12/22/14 | 6255 | Morgan, Lewis & Bockius LLP<br>P.O. Box 8500 S-6050<br>Philadelphia, PA 19178-6050 | Payment re Mediator Fee pursuant to Stip and Order [DE 695] Invoice no. 3169503, for Account No. 018102-0010 | 3721-000 | | $6,715.00 | $3,444,649.42 |

Page Subtotals:                                                    $13,029.63    $16,418.38

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/14 | 40 | Mark S. Tulis, Trustee o/b/o Anne E. Pitter 120 Bloomingdale Road, Suite 100 White Plains, NY 10605 | Final distribution on Account of Proof of Claim | 1249-000 | $1,829.51 | | $3,446,478.93 |
| 01/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $3,444,812.26 |
| 01/06/15 | 6256 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,440,812.26 |
| 01/06/15 | 6257 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2169, dated 12/29/14, Matter Number 40025 | 2990-000 | | $439.85 | $3,440,372.41 |
| 01/06/15 | 6258 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LAT1493, dated 12/31/14, for Cust. ID J7450, and LAU5156, dated 12/31/14, for Cust. ID CSJKO | 2410-000 | | $1,980.36 | $3,438,392.05 |
| 01/07/15 | 40 | Benjamin I. Delancy 4120 Leland St. Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $5,000.00 | | $3,443,392.05 |
| 01/07/15 | 51 | State of New York Refund Account | Unclaimed Funds | 1229-000 | $309.74 | | $3,443,701.79 |
| 01/09/15 | 6259 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees and expenses on account of Fifth Fee App pursuant to order dated 1/7/15 [DE 708] | | | $46,793.35 | $3,396,908.44 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated 1/7/15 [DE 708]  ($45,000.00) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order dated 1/7/15 [DE 708]  ($1,793.35) | 3220-000 | | | |
| 01/09/15 | 6260 | C&W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of commissions re invoice no. 008752, dated 12/31/14, for Unclaimed Funds | 3991-000 | | $104.95 | $3,396,803.49 |
| 01/12/15 | 6261 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 1/1/15, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,396,203.49 |

Page Subtotals:                    $7,139.25          $55,585.18

UST Form 101-7-TDR (10/1/2010) *(Page: 365)*

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/15 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,398,614.74 |
| 01/21/15 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,399,114.74 |
| 01/21/15 | 40 | Joseph R. Tiano<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,400,868.38 |
| 02/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $3,397,951.71 |
| 02/05/15 | 6262 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,393,951.71 |
| 02/05/15 | 6263 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 2195, dated 1/28/15, Matter Number 40025 | 2990-000 | | $583.33 | $3,393,368.38 |
| 02/09/15 | 6264 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no. LCZ2553, dated 1/31/15, for Cust. ID J7450, and LDA5148, dated 1/31/15, for Cust. ID CSJKO | 2410-000 | | $1,980.36 | $3,391,388.02 |
| 02/12/15 | 6265 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 2/1/15, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,390,788.02 |
| 02/17/15 | 40 | Robert A. Weikert<br>91 Tiger Tail Court<br>Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,391,288.02 |
| 02/19/15 | 40 | Louis A. Bevilacqua | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,393,699.27 |
| 02/23/15 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds | 9999-000 | | $500.00 | $3,393,199.27 |
| 02/25/15 | 6266 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 2245, dated 2/18/15, Matter Number 40025 | 2990-000 | | $670.71 | $3,392,528.56 |

Page Subtotals:    $7,576.14    $11,251.07

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/15 | 40 | Joseph R. Tiano, Jr. 2152 Royal Lodge Dr. Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,394,282.20 |
| 03/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $3,391,365.53 |
| 03/02/15 | 6267 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,387,365.53 |
| 03/06/15 | 6268 | JAMS, Inc. File 1750 1801 W. Olympic Blvd. Pasadena, CA 9119-1750 | Payment of one-half mediator fees re O'Hara pursuant to order dated 1/29/15 [Adv. Pro. No. 13-01444; DE 62] | 3721-000 | | $1,887.50 | $3,385,478.03 |
| 03/09/15 | 6269 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LFC8682, dated 2/28/15, for Cust. ID J7450, and LFC2703, dated 2/28/15, for Cust. ID CSJKO | 2410-000 | | $1,980.36 | $3,383,497.67 |
| 03/13/15 | 6270 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 3/1/15, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $3,382,897.67 |
| 03/17/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr. Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $3,385,308.92 |
| 03/17/15 | 6271 | JAMS, Inc. File 1750 1801 W. Olympic Blvd. Pasadena, CA 9119-1750 | Payment of balance of Invoice No. 3382986-100 re O'Hara mediation pursuant to order dated 1/29/15 [Adv. Pro. No. 13-01444; DE 62] | 3721-000 | | $137.50 | $3,385,171.42 |
| 03/18/15 | 40 | George C. Springer Jr. | Partner Settlement Payment | 1249-000 | $1,779.00 | | $3,386,950.42 |
| 03/23/15 | 40 | Robert A. Weikert 91 Tiger Talk Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $3,387,450.42 |
| 03/31/15 | 40 | Joseph R. Tiano, Jr. 2152 Royal Lodge Dr. Falls Church, VA 22403 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,389,204.06 |

Page Subtotals:     $8,197.53     $11,522.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                            Trustee Name: YANN GERON, TRUSTEE              Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                Bank Name: EmpireNationalBank
                                                             Account Number/CD#:  XXXXXX0361
                                                             Checking Account
Taxpayer ID No: XX-XXX2040                                   Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/15 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22403 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $3,390,957.70 |
| 03/31/15 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22403 | Partner Settlement Payment Reversal<br>Erroneous duplicate of deposit #341 | 1249-000 | ($1,753.64) | | $3,389,204.06 |
| 04/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $3,386,287.39 |
| 04/06/15 | 6272 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $3,382,287.39 |
| 04/07/15 | 40 | Paul Lacourciere<br>549 San Pablo Ter<br>Pacifica, CA 94044-2447 | Partner Settlement Payment | 1249-000 | $3,147.20 | | $3,385,434.59 |
| 04/07/15 | 1 | Alan J. Flusser (Chase Cashier's Check) | Settlement Payment re Alan J. Flusser | 1121-000 | $7,500.00 | | $3,392,934.59 |
| 04/07/15 | 6273 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 2326, dated 3/27/15, Matter Number 40025 | 2990-000 | | $648.35 | $3,392,286.24 |
| 04/07/15 | 6274 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no. LHG2512, dated 3/31/15, for Cust. ID J7450, and LHD4730, dated 3/31/15, for Cust. ID CSJKO | 2410-000 | | $1,989.91 | $3,390,296.33 |
| 04/08/15 | 6275 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP<br>475 Park Avenue South, 18th Floor<br>New York, NY 10016<br>Attn: Sherri Lydell, Esq. | Payment of Invoice No. 336834, dated March 26, 2015, re Alan J. Flusser matter | 3210-000 | | $2,002.50 | $3,388,293.83 |
| 04/13/15 | 5 | MPC Insurance Ltd. | Sharholder's Agreement - Fourth Installment | 1129-000 | $1,274,652.00 | | $4,662,945.83 |
| | | | Page Subtotals: | | $1,285,299.20 | $11,557.43 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/15 | 6276 | Commissioner of Revenue Services Department of Revenue Services State of Connecticut PO Box 2936 Hartford, CT 06104-2936 | Business Entity Tax Year 2013-2014 re EIN 94-0922040 | 2820-000 | | $250.00 | $4,662,695.83 |
| 04/13/15 | 6277 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 4/1/15, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,662,095.83 |
| 04/16/15 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds- CA Franchise Tax | 9999-000 | | $800.00 | $4,661,295.83 |
| 04/17/15 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $4,661,795.83 |
| 04/22/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $4,664,207.08 |
| 04/22/15 | 40 | Dean A. Morehous Jr. 963 14th Street San Francisco, CA 94114 | Partner Settlement Payment | 1249-000 | $81,602.95 | | $4,745,810.03 |
| 04/22/15 | 40 | Frederick L. Whitmer | Partner Settlement Payment | 1249-000 | $98,628.87 | | $4,844,438.90 |
| 04/22/15 | 40 | Brian J. Donnell 12 Cavendish Pl Avon, CT 06001 | Partner Settlement Payment | 1249-000 | $97,055.14 | | $4,941,494.04 |
| 04/24/15 | 40 | Bruce P. Meyerson 40 West 77th St. New York, NY 10024-5128 | Partner Settlement Payment | 1249-000 | $94,860.61 | | $5,036,354.65 |
| 04/24/15 | 40 | Joanne E. Cavanaugh 539 Thompson Street Glastonbury, CT 06033 | Partner Settlement Payment | 1249-000 | $88,005.54 | | $5,124,360.19 |
| 04/24/15 | 40 | Gregory R. Faulkner 27 Murphy Drive Rocky Hill, CT 06067 | Partner Settlement Payment | 1249-000 | $50,000.00 | | $5,174,360.19 |
| 04/24/15 | 40 | Donna J. Faulkner 27 Murphy Dr Rocky Hill, CT 06067 | Partner Settlement Payment | 1249-000 | $31,092.09 | | $5,205,452.28 |

Page Subtotals: $544,156.45   $1,650.00

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/24/15 | 40 | Eli R. Mattioli | Partner Settlement Payment | 1249-000 | $101,858.50 | | $5,307,310.78 |
| 04/29/15 | 6278 | JAMS, Inc. File 1750 1801 W. Olympic Blvd. Pasadena, CA 9119-1750 | Payment of invoice no. 3426876-100, dated 4/15/15, re one-half mediator fees per order dated 1/29/15 [DE 62 - Adv. Pro. No. 13-01444] | 3721-000 | | $1,500.00 | $5,305,810.78 |
| 05/01/15 | 40 | Joseph R. Tiano Jr | Partner Settlement Payment | 1249-000 | $3,507.28 | | $5,309,318.06 |
| 05/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,306,401.39 |
| 05/06/15 | 63 | Donlin, Recano & Company, Inc. as Agent for MFS GUC Trust | First and Final Distribution Chapter 11 Bankruptcy Claim in Cases of M. Fabrikant & Sons, Inc. and Fabrikant-Leer International, Ltd. | 1221-000 | $195.63 | | $5,306,597.02 |
| 05/06/15 | 6279 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $5,302,597.02 |
| 05/06/15 | 6280 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2410, dated 4/27/15, Matter Number 40025 | 2990-000 | | $2,416.95 | $5,300,180.07 |
| 05/07/15 | 6281 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LKM1823, dated 4/30/15, for Cust. ID J7450, and LKG2030, dated 4/30/15, for Cust. ID CSJKO | 2410-000 | | $1,989.91 | $5,298,190.16 |
| 05/08/15 | 6282 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 5/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,297,590.16 |
| 05/12/15 | 40 | Robert L. Dupire-Nelson 4999 Kahala Ave 410 Honolulu, HI 96816 | Partner Settlement Payment | 1249-000 | $97,049.08 | | $5,394,639.24 |

Page Subtotals:    $202,610.49    $13,423.53

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/15 | 6283 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees and expenses on account of Sixth Fee App pursuant to order dated 4/8/15 [DE 720] | | | $88,443.58 | $5,306,195.66 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated ($87,045.83) 4/8/15 [DE 720] | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order ($1,397.75) dated 4/8/15 [DE 720] | 3220-000 | | | |
| 05/26/15 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $500.00 | | $5,306,695.66 |
| 05/26/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr. Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,309,106.91 |
| 05/26/15 | 6284 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2467, dated 5/20/15, Matter Number 40025 | 2990-000 | | $743.82 | $5,308,363.09 |
| 06/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,305,446.42 |
| 06/02/15 | 6285 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $5,301,446.42 |
| 06/08/15 | 40 | Joseph R. Tiano, Jr. 2152 Royal Lodge Dr. Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $5,303,200.06 |
| 06/08/15 | 6286 | Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow, LLP 475 Park Avenue South, 18th Floor New York, NY 10016 Attn: Sherri Lydell, Esq. | Payment of Invoice No. 340551, dated May 20, 2015, re Longman-Emerald matter | 3210-000 | | $1,084.04 | $5,302,116.02 |
| 06/08/15 | 6287 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LMR9973, dated 5/31/15, for Cust. ID J7450, and LML8453, dated 5/31/15, for Cust. ID CSJKO | 2410-000 | | $1,989.91 | $5,300,126.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 371)*

Page Subtotals:                                                    $4,664.89    $99,178.02

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/15 | 6288 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 6/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,299,526.11 |
| 06/18/15 | 51 | Commonwealth of Virginia Dept. of the Treasury | Unclaimed Funds | 1229-000 | $2,875.20 | | $5,302,401.31 |
| 06/19/15 | 6289 | C&W Consultants PO Box 1033 Northbrook, IL 60065-1033 | Payment of commissions re invoice no. 009521, dated 6/15/15, for VA Unclaimed Funds | 3991-000 | | $958.40 | $5,301,442.91 |
| 06/22/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr. Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,303,854.16 |
| 06/23/15 | 6290 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2519, dated 6/18/15, Matter Number 40025 | 2990-000 | | $622.74 | $5,303,231.42 |
| 06/25/15 | 40 | Robert A. Weikert 91 Tiger Tail Court Orinda, CA 94563-1420 | Partner Settlement Payment | 1249-000 | $4,000.00 | | $5,307,231.42 |
| 06/25/15 | 6291 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Premium Payment | 2300-000 | | $2,856.50 | $5,304,374.92 |
| 06/30/15 | 40 | H. Jason Gold, Trustee (Edmund D. Cooke, Jr.) 101 Constitution Ave., NW Suite 900 Washington, DC 20001 | Final Distribution in Bankruptcy Case on Account of Claim | 1249-000 | $7,078.50 | | $5,311,453.42 |
| 07/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,308,536.75 |
| 07/01/15 | 6292 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation. | 2990-000 | | $4,000.00 | $5,304,536.75 |

Page Subtotals:                                                   $16,364.95        $11,954.31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/15 | 40 | Benjamin I. Delancy<br>4120 Leland Street<br>Chevy Chase, MD 20815 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,305,370.09 |
| 07/06/15 | 6293 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no.<br>LPT0389, dated 6/30/15, for<br>Cust. ID J7450, and LPN4240,<br>dated 6/30/15, for Cust. ID<br>CSJKO | 2410-000 | | $1,998.14 | $5,303,371.95 |
| 07/09/15 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $5,305,125.59 |
| 07/14/15 | 6294 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated<br>7/1/14, for Acct. No.<br>THELENRE00002 | 2990-000 | | $600.00 | $5,304,525.59 |
| 07/15/15 | 6295 | Reid Collins & Tsai LLP<br>1301 S. Capital of Texas Hwy<br>Building C, Suite 300<br>Austin, Texas 78746 | Payment of fees and expenses<br>on account of Seventh Fee App<br>pursuant to order dated 7/14/15<br>[DE 740] | | | $45,714.75 | $5,258,810.84 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated      ($45,000.00)<br>7/14/15 [DE 740] | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order      ($714.75)<br>dated 7/14/15 [DE 740] | 3220-000 | | | |
| 07/16/15 | 40 | George C. Springer, Jr. | Partner Settlement Payment | 1249-000 | $1,779.00 | | $5,260,589.84 |
| 07/20/15 | 40 | Louis Bevilacqua<br>9713 Wyndham Dr.<br>Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,263,001.09 |
| 07/24/15 | 40 | Benjamin I. Delancy<br>4120 Leland Street<br>Chevy Chase, MD 20815 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,263,834.43 |
| 08/03/15 | | EmpireNationalBank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,260,917.76 |
| 08/03/15 | 6296 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage<br>licensing obligation. | 2990-000 | | $4,000.00 | $5,256,917.76 |

Page Subtotals:

$7,610.57     $55,229.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/15 | 6297 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2622, dated 7/29/15, Matter Number 40025 | 2990-000 | | $3,930.95 | $5,252,986.81 |
| 08/06/15 | 6298 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LST3864, dated 7/31/15, for Cust. ID J7450, and LSS9515, dated 7/31/15, for Cust. ID CSJKO | 2410-000 | | $1,989.90 | $5,250,996.91 |
| 08/14/15 | 6299 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 8/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,250,396.91 |
| 08/21/15 | 40 | Joseph R. Tiano, Jr. 2152 Royal Lodge Dr. Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $5,252,150.55 |
| 08/24/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr. Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,254,561.80 |
| 08/26/15 | 40 | Benjamin I. Delancy 4120 Leland St. Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,255,395.14 |
| 08/28/15 | 6300 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2666, dated 8/24/15, Matter Number 40025 | 2990-000 | | $473.58 | $5,254,921.56 |
| 09/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,252,004.89 |
| 09/01/15 | 6301 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $5,248,004.89 |
| 09/03/15 | 6302 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LUY1881, dated 8/31/15, for Cust. ID J7450, and LVB4123, dated 8/31/15, for Cust. ID CSJKO | 2410-000 | | $2,015.02 | $5,245,989.87 |

Page Subtotals:                    $4,998.23        $15,926.12

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                              Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                  Bank Name: EmpireNationalBank
                                                              Account Number/CD#: XXXXXX0361
                                                              Checking Account
Taxpayer ID No: XX-XXX2040                                     Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/15 | 40 | Paul Lacourciere<br>549 San Pablo Ter<br>Pacifica, CA 94044-2447 | Partner Settlement Payment | 1249-000 | $3,147.20 | | $5,249,137.07 |
| 09/11/15 | 40 | Gary L. Fontana | Payment re Judgment | 1249-000 | $56,691.55 | | $5,305,828.62 |
| 09/17/15 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.64 | | $5,307,582.26 |
| 09/18/15 | 6303 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 9/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,306,982.26 |
| 09/21/15 | 40 | Louis Bevilacqua<br>9713 Wyndham Dr.<br>Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,309,393.51 |
| 10/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,306,476.84 |
| 10/01/15 | 6304 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $5,302,476.84 |
| 10/01/15 | 6305 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 2666, dated 9/28/15, Matter Number 40025 | 2990-000 | | $493.55 | $5,301,983.29 |
| 10/02/15 | 6306 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice no. LWW7803, dated 9/30/15, for Cust. ID J7450, and LWV2056, dated 9/30/15, for Cust. ID CSJKO | 2410-000 | | $2,015.02 | $5,299,968.27 |
| 10/08/15 | 40 | Benjamin I. Delancy<br>4120 Leland St<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,300,801.61 |
| 10/13/15 | 6307 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 10/1/15, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,300,201.61 |

Page Subtotals:                                   $64,836.98          $10,625.24

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                        Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                           Bank Name: EmpireNationalBank

                                                                        Account Number/CD#: XXXXXX0361

Taxpayer ID No: XX-XXX2040                                              Checking Account

For Period Ending: 04/25/2019                                          Blanket Bond (per case limit): $64,217,507.00

                                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,302,612.86 |
| 10/23/15 | 40 | Benjamin I. Delancy 4120 Leland St Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,303,446.20 |
| 11/02/15 | 6309 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation Reversal Check written in error. | 2410-000 | | ($4,000.00) | $5,307,446.20 |
| 11/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,304,529.53 |
| 11/02/15 | 6308 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $5,300,529.53 |
| 11/02/15 | 6309 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2410-000 | | $4,000.00 | $5,296,529.53 |
| 11/03/15 | 6310 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2834, dated 10/26/15, Matter Number 40025 | 2990-000 | | $1,822.47 | $5,294,707.06 |
| 11/04/15 | 6311 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees and expenses on account of Eighth Fee App pursuant to order dated 10/21/15 [DE 769] | | | $53,923.49 | $5,240,783.57 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated 10/21/15 [DE 769]    ($45,000.00) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order dated 10/21/15 [DE 769]    ($8,923.49) | 3220-000 | | | |
| 11/04/15 | 6312 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Payment of fees and expenses on account of First Interim Fee App re the CDOI Matter pursuant to order dated 10/21/15 [DE 770] | | | $107,414.46 | $5,133,369.11 |
| | | | Page Subtotals: | | $3,244.59 | $170,077.09 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated 10/21/15 [DE 770] | ($106,759.86) | 3210-000 | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order dated 10/21/15 [DE 770] | ($654.60) | 3220-000 | | |
| 11/05/15 | 40 | Joseph R. Tiano, Jr. 2152 Royal Lodge Dr. Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $3,507.28 | | $5,136,876.39 |
| 11/05/15 | 6313 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice no. LZC1233, dated 10/31/15, for Cust. ID J7450, and LZE2847, dated 10/31/15, for Cust. ID CSJKO | 2410-000 | | $2,015.02 | $5,134,861.37 |
| 11/11/15 | 6314 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 11/1/14, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,134,261.37 |
| 11/13/15 | 40 | Benjamin I. Delancy 4120 Leland St. Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,135,094.71 |
| 11/23/15 | 40 | Louis Bevilacqua 9713 Wyndham Dr. Frederick, PA 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,137,505.96 |
| 11/23/15 | 6315 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 2887, dated 10/19/15, Matter Number 40025 | 2990-000 | | $571.36 | $5,136,934.60 |
| 12/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,134,017.93 |
| 12/01/15 | 6316 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $5,130,017.93 |
| 12/14/15 | 40 | Benjamin I. Delancy 4120 Leland St Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.34 | | $5,130,851.27 |
| 12/14/15 | 6317 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 12/1/15, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,130,251.27 |

Page Subtotals:     $7,585.21     $10,703.05

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631  
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040  
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE  
Bank Name: EmpireNationalBank  
Account Number/CD#: XXXXXX0361  
Checking Account  
Blanket Bond (per case limit): $64,217,507.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/15 | 40 | Louis Bevilacqua<br>9713 Wyndham Dr.<br>Frederick, MD 21704-7391 | Partner Settlement Payment | 1249-000 | $2,411.25 | | $5,132,662.52 |
| 12/23/15 | 6318 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice number 2953, dated 12/17/15, Matter Number 40025 | 2990-000 | | $448.05 | $5,132,214.47 |
| 12/30/15 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $1,753.49 | | $5,133,967.96 |
| 01/04/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $5,131,051.29 |
| 01/05/16 | 6319 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $5,127,051.29 |
| 01/11/16 | 6320 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 1/1/16, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $5,126,451.29 |
| 01/14/16 | 6321 | Phillips ADR Enterprises, P.C.<br>2101 East Coast Highway, Suite 250<br>Corona del Mar, CA 92625 | Mediation Services for CDOI Matter | 3721-000 | | $16,500.00 | $5,109,951.29 |
| 01/15/16 | 40 | Benjamin I. Delancy<br>4120 Leland St<br>Chevy Chase, MD 20815-5034 | Partner Settlement Payment | 1249-000 | $833.33 | | $5,110,784.62 |
| 01/25/16 | 6322 | Reid Collins & Tsai LLP<br>1301 S. Capital of Texas Hwy<br>Building C, Suite 300<br>Austin, Texas 78746 | Payment of fees and expenses on account of Second Interim Fee App re CDOI Matter pursuant to order dated 1/15/16 [DE 785] | | | $119,712.98 | $4,991,071.64 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated 1/15/16 [DE 785]   ($118,617.52) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order dated 1/15/16 [DE 785]   ($1,095.46) | 3220-000 | | | |

Page Subtotals: $4,998.07   $144,177.70

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI          Bank Name: EmpireNationalBank
                                                                    Account Number/CD#: XXXXXX0361
                                                                    Checking Account
Taxpayer ID No: XX-XXX2040                              Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/16 | 6323 | Rust Consulting/Omni Bankruptcy PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Payment of invoice number 3048, dated 1/21/16, Matter Number 40025 | 2990-000 | | $1,468.25 | $4,989,603.39 |
| 02/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,986,686.72 |
| 02/01/16 | 6324 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $4,982,686.72 |
| 02/10/16 | 40 | Joseph R Tiano Jr | Partner Settlement Payment | 1249-000 | $3,507.28 | | $4,986,194.00 |
| 02/16/16 | 6325 | Cogent Communications, Inc. PO Box 791087 Balitmore, MD 21279-1087 | Payment of Invoice dated 2/1/16, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,985,594.00 |
| 02/17/16 | 6326 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. MBH3063 dated 11/30/15, MDK5552 dated 12/31/15, and MFW3320 dated 1/31/16, for Cust. ID CSJKO | 2410-000 | | $1,462.77 | $4,984,131.23 |
| 02/23/16 | | Transfer to Acct # xxxxx0455 | Transfer of Funds- NYS Filing Fee re Form IT-204-LL for Tax Year 2015 | 9999-000 | | $50.00 | $4,984,081.23 |
| 03/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,981,164.56 |
| 03/02/16 | 6327 | Reed Smith 225 Fifth Avenue Pittsburgh, PA 15222 Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $4,977,164.56 |
| 03/02/16 | 6328 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. 9DB4194 dated 11/30/15, 9DB4237 dated 12/31/15, and 9DB5723 dated 1/31/16, for Cust. ID J7450 | 2410-000 | | $4,600.45 | $4,972,564.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 379)*                    Page Subtotals:                    $3,507.28    $22,014.81

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                                 Trustee Name: YANN GERON, TRUSTEE          Exhibit 9

Case Name: THELEN LLP A CALIFORNIA LIMITED LI                                     Bank Name: EmpireNationalBank

                                                                                 Account Number/CD#: XXXXXX0361

                                                                                 Checking Account

Taxpayer ID No: XX-XXX2040                                                        Blanket Bond (per case limit): $64,217,507.00

For Period Ending: 04/25/2019                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/16 | 6329 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 3/1/16, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,971,964.11 |
| 03/30/16 | 6330 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. MHY9631 dated 2/29/16 for Cust. ID CSJKO, and 9DC9244 dated 2/29/16 for Cust. ID J7450 | 2410-000 | | $2,113.01 | $4,969,851.10 |
| 04/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,966,934.43 |
| 04/01/16 | 6331 | Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Gary Sokulski, CFO | Payment of monthly storage licensing obligation | 2990-000 | | $4,000.00 | $4,962,934.43 |
| 04/04/16 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds- CA Franchise Tax | 9999-000 | | $800.00 | $4,962,134.43 |
| 04/04/16 | 6332 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice nos. 3116 dated 2/19/16, and 3163 dated 3/21/16, re Matter Number 40025 | 2990-000 | | $3,411.33 | $4,958,723.10 |
| 04/12/16 | 40 | Joseph R. Tiano, Jr. | Partner Settlement Payment | 1249-000 | $3,507.28 | | $4,962,230.38 |
| 04/12/16 | 6333 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 4/1/16, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,961,630.38 |
| 04/25/16 | 6334 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. MLD6596 dated 3/31/16 for Cust. ID CSJKO, and MLD5045 dated 3/31/16 for Cust. ID J7450 | 2410-000 | | $2,226.04 | $4,959,404.34 |
| 05/02/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,956,487.67 |
| 05/03/16 | 6335 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice no. 3225 dated 4/25/16 re Matter Number 40025 | 2410-000 | | $334.63 | $4,956,153.04 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/05/16 | 6336 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. MNN7566 dated 4/30/16 for Cust. ID J7450, and MNM9160 dated 4/30/16 for Cust. ID CSJKO | 2410-000 | | $2,226.57 | $4,953,926.47 |
| 05/13/16 | 6337 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 5/1/16, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,953,326.47 |
| 06/01/16 | 6335 | Rust Consulting/Omni Bankruptcy<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Payment of invoice no. 3225 dated 4/25/16 re Matter Number 40025 Reversal | 2410-000 | | ($334.63) | $4,953,661.10 |
| 06/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,950,744.43 |
| 06/06/16 | 6338 | Rust Consulting/Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>Attn: Katie Nownes | Payment of invoice nos. 3225 dated 4/25/16, and 3306 dated 5/26/16, re Matter Number 40025 Reversal Incorrect Amount | 2410-000 | | ($3,411.33) | $4,954,155.76 |
| 06/06/16 | 6338 | Rust Consulting/Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>Attn: Katie Nownes | Payment of invoice nos. 3225 dated 4/25/16, and 3306 dated 5/26/16, re Matter Number 40025 | 2410-000 | | $3,411.33 | $4,950,744.43 |
| 06/06/16 | 6339 | Rust Consulting/Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>ATTN: Katie Nownes | Payment of invoice nos. 3225 dated 4/25/16, and 3306 dated 5/26/16, re Matter Number 40025 | 2990-000 | | $1,822.91 | $4,948,921.52 |
| 06/06/16 | 6340 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. MRV4771 dated 5/31/16 for Cust. ID J7450, and MRU6476 dated 5/31/16 for Cust. ID CSJKO | 2410-000 | | $2,227.82 | $4,946,693.70 |
| 06/16/16 | 40 | Joseph R. Tiano, Jr.<br>2152 Royal Lodge Dr.<br>Falls Church, VA 22043 | Partner Settlement Payment | 1249-000 | $3,507.28 | | $4,950,200.98 |
| 06/16/16 | 6341 | Cogent Communications, Inc.<br>PO Box 791087<br>Balitmore, MD 21279-1087 | Payment of Invoice dated 6/1/16, for Acct. No. THELENRE00002 | 2990-000 | | $600.00 | $4,949,600.98 |

Page Subtotals:                                    $3,507.28          $10,059.34

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/16 | 6342 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | 2016-2017 Blanket Bond Premium Payment- Bond #016030120 | 2300-000 | | $1,983.24 | $4,947,617.74 |
| 07/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,944,701.07 |
| 07/07/16 | 6343 | Rust Consulting/Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3356 dated 6/27/16, re Matter Number 40025 | 3991-000 | | $1,497.70 | $4,943,203.37 |
| 07/08/16 | 6344 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. MTZ5552 dated 6/30/16 for Cust. ID J7450, and MTX7052 dated 6/30/16 for Cust. ID CSJKO | 2410-000 | | $2,227.82 | $4,940,975.55 |
| 07/20/16 | 6345 | Phillips ADR Enterprises, P.C. 2101 East Coast Highway, Suite 250 Corona del Mar, CA 92625 | Mediation Services for CDOI Matter re invoice #12195, dated 4/14/16 | 3721-000 | | $1,820.83 | $4,939,154.72 |
| 07/26/16 | 6346 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Additional compensation re First Fee Application | 3210-000 | | $317.88 | $4,938,836.84 |
| 07/26/16 | 6347 | Reid Collins & Tsai LLP 1301 S. Capital of Texas Hwy Building C, Suite 300 Austin, Texas 78746 | Additional compensation re Second Fee Application | 3210-000 | | $1,344.04 | $4,937,492.80 |
| 08/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,916.67 | $4,934,576.13 |
| 08/04/16 | 6348 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. MWF1677 dated 7/31/16 for Cust. ID J7450, and MWC5893 dated 7/31/16 for Cust. ID CSJKO | 2410-000 | | $2,217.93 | $4,932,358.20 |
| 08/16/16 | 6349 | Rust Consulting/Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3433 dated 8/2/16, re Matter Number 40025 | 3991-000 | | $439.68 | $4,931,918.52 |

|  |  |  | Page Subtotals: | | $0.00 | $17,682.46 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/16 | 32 | State of New Jersey Department of the Treasury<br>Trenton, New Jersey 08695-0019<br>New Jersey Part Tax Refund | Tax Refund from New Jersey for tax year 2015 | 1224-000 | $817.65 | | $4,932,736.17 |
| 09/01/16 | 64 | California Insurance Commissioners | Settlement Payment re CDOI pursuant to order dated 6/8/16 [DE 814] | 1249-000 | $1,950,000.00 | | $6,882,736.17 |
| 09/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $6,879,819.50 |
| 09/01/16 | 6350 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. MYN2051 dated 8/31/16 for Cust. ID J7450, and MYH3912 dated 8/31/16 for Cust. ID CSJKO | 2410-000 | | $2,226.72 | $6,877,592.78 |
| 09/01/16 | 6351 | Rust Consulting/Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>ATTN: Katie Nownes | Payment of invoice no. 3494 dated 8/24/16, re Matter Number 40025 | 2990-000 | | $443.00 | $6,877,149.78 |
| 09/08/16 | 6352 | Reid Collins & Tsai LLP<br>1301 S. Capital of Texas Hwy<br>Building C, Suite 300<br>Austin, Texas 78746 | Payment of fees and expenses on account of Final Fee App re CDOI Matter pursuant to order dated 6/8/16 [DE 815] | | | $507,427.43 | $6,369,722.35 |
| | | Reid Collins & Tsai LLP | Payment of fees re order dated 6/8/16 [DE 815]    ($495,722.34) | 3210-000 | | | |
| | | Reid Collins & Tsai LLP | Payment of expenses re order dated 6/8/16 [DE 815]    ($11,705.09) | 3220-000 | | | |
| 10/03/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $6,366,805.68 |
| 10/06/16 | 6353 | Rust Consulting/Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>ATTN: Katie Nownes | Payment of invoice no. 3585 dated 9/23/16, re Matter Number 40025 | 2990-000 | | $428.54 | $6,366,377.14 |

Page Subtotals:    $1,950,817.65    $516,359.03

09-15631-mew    Doc 902    Filed 05/01/19    Entered 05/01/19 16:27:52    Main Document
Pg 385 of 403

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-15631 | | Trustee Name: YANN GERON, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX0361 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2040 | | Blanket Bond (per case limit): $64,217,507.00 | |
| For Period Ending: 04/25/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/16 | 6354 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NAS5989 dated 9/30/16 for Cust. ID J7450, and NAN5754 dated 9/30/16 for Cust. ID CSJKO | 2410-000 | | $2,217.52 | $6,364,159.62 |
| 10/26/16 | 6355 | Rust Consulting/Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3632 dated 10/20/16, re Matter Number 40025 | 2990-000 | | $445.36 | $6,363,714.26 |
| 11/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $6,360,797.59 |
| 11/10/16 | 6356 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NDC1577 dated 10/31/16 for Cust. ID J7450, and NCG3659 dated 10/31/16 for Cust. ID CSJKO | 2410-000 | | $2,217.52 | $6,358,580.07 |
| 11/23/16 | 65 | Pillsbury Winthrop LLP | Payment re Copterline Settlement pursuant to order dated 11/2/16 [DE 848] | 1249-000 | $155,000.00 | | $6,513,580.07 |
| 11/29/16 | 6357 | Rust Consulting/Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3724 dated 11/22/16, re Matter Number 40025 | 2990-000 | | $1,696.14 | $6,511,883.93 |
| 12/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,916.67 | $6,508,967.26 |
| 12/05/16 | 6358 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NEN6097 dated 11/30/16 for Cust. ID J7450, and NER6807 dated 11/30/16 for Cust. ID CSJKO | 2410-000 | | $2,217.51 | $6,506,749.75 |
| 01/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $6,503,777.15 |
| 01/05/17 | 6359 | Rust Consulting/Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3837 dated 12/22/16, re Matter Number 40025 | 2990-000 | | $352.51 | $6,503,424.64 |
| | | | Page Subtotals: | | $155,000.00 | $17,952.50 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 384)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                          Trustee Name: YANN GERON, TRUSTEE          Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI              Bank Name: EmpireNationalBank
                                                           Account Number/CD#: XXXXXX0361
                                                           Checking Account
Taxpayer ID No: XX-XXX2040                                 Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/17 | 6360 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NHR2333 dated 12/31/16 for Cust. ID J7450, and NHK8370 dated 12/31/16 for Cust. ID CSJKO | 2410-000 | | $2,209.29 | $6,501,215.35 |
| 02/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $6,498,242.75 |
| 02/01/17 | 6361 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3905 dated 1/24/17, re Matter Number 40025 | 2990-000 | | $340.47 | $6,497,902.28 |
| 02/02/17 | 6362 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NKY1244 dated 1/31/17 for Cust. ID J7450, and NLB9642 dated 1/31/17 for Cust. ID CSJKO | 2410-000 | | $2,217.36 | $6,495,684.92 |
| 03/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,684.93 | $6,492,999.99 |
| 03/03/17 | 6363 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 3975 dated 2/28/17, re Matter Number 40025 | 2990-000 | | $406.47 | $6,492,593.52 |
| 03/08/17 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds- CA Franchise Tax | 9999-000 | | $800.00 | $6,491,793.52 |
| 03/08/17 | 6364 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NNK0417 dated 2/28/17 for Cust. ID J7450, and NNK1207 dated 2/28/17 for Cust. ID CSJKO | 2410-000 | | $2,208.49 | $6,489,585.03 |
| 03/29/17 | 6365 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4066 dated 3/24/17, re Matter Number 40025 | 2990-000 | | $336.81 | $6,489,248.22 |
| 04/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $6,486,275.62 |

UST Form 101-7-TDR (10/1/2010) (Page: 385)       Page Subtotals:       $0.00       $17,149.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: EmpireNationalBank
                                                                     Account Number/CD#: XXXXXX0361
                                                                     Checking Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/17 | 6366 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. NRS7636 dated 3/31/17 for Cust. ID J7450, and NRZ7504 dated 3/31/17 for Cust. ID CSJKO | 2410-000 | | $2,387.27 | $6,483,888.35 |
| 04/25/17 | 6367 | Bergman v Thelen LLP Settlement | Interim distribution to the Employee Class pursuant to order dated 4/19/17 [DE 860] | 5300-000 | | $1,500,000.00 | $4,983,888.35 |
| 04/25/17 | 6368 | Rust Consulting/ Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>ATTN: Katie Nownes | Payment of invoice no. 4143 dated 4/20/17, re Matter Number 40025 | 2990-000 | | $336.03 | $4,983,552.32 |
| 05/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,876.71 | $4,980,675.61 |
| 05/09/17 | 6369 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. NUG3726 dated 4/30/17 for Cust. ID J7450, and NUE5246 dated 4/30/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $4,978,235.55 |
| 06/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $4,975,262.95 |
| 06/05/17 | 6370 | Rust Consulting/ Omni Bankruptcy<br>5955 De Soto Avenue, Suite 100<br>Woodland Hills, CA 91367<br>ATTN: Katie Nownes | Payment of invoice no. 4232 dated 5/23/17, re Matter Number 40025 | 2990-000 | | $336.70 | $4,974,926.25 |
| 06/16/17 | 6371 | Iron Mountain<br>P.O. Box 27128<br>New York, NY 10087-7128 | Payment of invoice nos. NWL4044 dated 5/31/17 for Cust. ID J7450, and NWN9049 dated 5/31/17 for Cust. ID CSJKO | 2410-000 | | $2,370.33 | $4,972,555.92 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#:  XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/17 | 66 | Relman, Dane & Colfax PLLC - IOLTA 1225 19th Street NW, Ste 600 Wathington, D.C. 20036 | Secret Service Class Action Settlement Distribution Distribution on account of unscheduled and previously unknown receivable on account of contingency fee earned by debtor during firm's engagement in 2000 and 2001 in class action.  Settlement approved April 13, 2017. Distribution percentages confirmed and verified. | 1221-000 | $838,545.91 | | $5,811,101.83 |
| 06/27/17 | 6372 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | 2017-2018 Blanket Bond Premium Payment- Bond #016030120 | 2300-000 | | $2,159.08 | $5,808,942.75 |
| 07/03/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $5,806,066.04 |
| 07/07/17 | 6373 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4296 dated 6/16/17, re Matter Number 40025 | 2990-000 | | $341.49 | $5,805,724.55 |
| 07/07/17 | 6374 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. NYT2491 dated 6/30/17 for Cust. ID J7450, and NZE5675 dated 6/30/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,803,284.49 |
| 07/25/17 | 6375 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4369 dated 7/19/17, re Matter Number 40025 | 2990-000 | | $359.15 | $5,802,925.34 |
| 08/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,799,952.74 |
| 08/08/17 | 6376 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PBP0103 dated 7/31/17 for Cust. ID J7450, and PBR4394 dated 7/31/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,797,512.68 |

UST Form 101-7-TDR (10/1/2010) *(Page: 387)*

Page Subtotals:                $838,545.91          $13,589.15

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/17 | 6377 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4458 dated 8/18/17, re Matter Number 40025 | 2990-000 | | $342.30 | $5,797,170.38 |
| 09/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,794,197.78 |
| 09/11/17 | 6378 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PEG4807 dated 8/31/17 for Cust. ID J7450, and PEE9173 dated 8/31/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,791,757.72 |
| 09/26/17 | 6379 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4503 dated 9/15/17, re Matter Number 40025 | 2990-000 | | $335.15 | $5,791,422.57 |
| 10/02/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $5,788,545.86 |
| 10/11/17 | 6380 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PGE5102 dated 9/30/17 for Cust. ID J7450, and PGR0735 dated 9/30/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,786,105.80 |
| 11/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,783,133.20 |
| 11/06/17 | 6381 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PKC8384 dated 10/31/17 for Cust. ID J7450, and PKG4720 dated 10/31/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,780,693.14 |
| 11/06/17 | 6382 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4592 dated 10/24/17, re Matter Number 40025 | 2990-000 | | $357.14 | $5,780,336.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 388)*

Page Subtotals:                                          $0.00          $17,176.68

09-15631-mew   Doc 902   Filed 05/01/19   Entered 05/01/19 16:27:52   Main Document
Pg 390 of 403

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/17 | 6383 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4639 dated 11/15/17, re Matter Number 40025 | 2990-000 | | $344.11 | $5,779,991.89 |
| 11/30/17 | 67 | Delphi Corporation et al. Distributions c/o Kurtzman Carson Consultants LLC 2335 Alaska Avenue El Segundo, CA 90245 | Distribution on account of scheduled claim in Delphi Corporation case Dividend on account of Thelen claim (unscheduled) in Delphi case.  Check was mailed to Thelen in San Jose and received by trustee through mail forwarding. | 1221-000 | $218.40 | | $5,780,210.29 |
| 12/01/17 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $5,777,333.58 |
| 12/11/17 | 6384 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PMN4963 dated 11/30/17 for Cust. ID J7450, and PMG6631 dated 11/30/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,774,893.52 |
| 01/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,771,920.92 |
| 01/03/18 | 6385 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4738 dated 12/21/17, re Matter Number 40025 | 2990-000 | | $348.52 | $5,771,572.40 |
| 01/10/18 | 6386 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PPY8128 dated 12/31/17 for Cust. ID J7450, and PRD1842 dated 12/31/17 for Cust. ID CSJKO | 2410-000 | | $2,440.06 | $5,769,132.34 |
| 02/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,766,159.74 |

Page Subtotals:   $218.40   $14,394.66

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/18 | 6387 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4817 dated 1/24/18, re Matter Number 40025 | 2990-000 | | $340.15 | $5,765,819.59 |
| 02/07/18 | 6388 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PTK7135 dated 1/31/18 for Cust. ID J7450, and PTM9217 dated 1/31/18 for Cust. ID CSJKO | 2410-000 | | $2,438.04 | $5,763,381.55 |
| 03/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,684.93 | $5,760,696.62 |
| 03/01/18 | 6389 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PVW1214 dated 2/28/18 for Cust. ID J7450, and PWC8068 dated 2/28/18 for Cust. ID CSJKO | 2410-000 | | $2,438.04 | $5,758,258.58 |
| 03/06/18 | 6390 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4917 dated 3/2/18, re Matter Number 40025 | 2990-000 | | $351.22 | $5,757,907.36 |
| 03/07/18 | | Transfer to Acct # xxxxxx0455 | Transfer of Funds- 2017 CA Franchise Tax | 9999-000 | | $800.00 | $5,757,107.36 |
| 04/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,754,134.76 |
| 04/05/18 | 6391 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. PYL7080 dated 3/31/18 for Cust. ID J7450, and PYP5277 dated 3/31/18 for Cust. ID CSJKO | 2410-000 | | $2,804.45 | $5,751,330.31 |
| 04/09/18 | 6392 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 4969 dated 3/26/18, re Matter Number 40025 | 2990-000 | | $373.15 | $5,750,957.16 |
| 05/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,876.71 | $5,748,080.45 |

Page Subtotals:                    $0.00        $18,079.29

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/18 | 6393 | Rust Consulting/ Omni Bankruptcy 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 5032 dated 4/13/18, re Matter Number 40025 | 2990-000 | | $411.90 | $5,747,668.55 |
| 05/04/18 | 6394 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. AALH401 dated 4/30/18 for Cust. ID J7450, and AAMM816 dated 4/30/18 for Cust. ID CSJKO | 2410-000 | | $2,812.74 | $5,744,855.81 |
| 06/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,741,883.21 |
| 06/14/18 | 6395 | Omni Management Group, Inc. 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 6054 dated 6/1/18, re Matter Number 40025 | 2990-000 | | $357.90 | $5,741,525.31 |
| 06/14/18 | 6396 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. ABKX978 dated 5/31/18 for Cust. ID J7450, and ABRF521 dated 5/31/18 for Cust. ID CSJKO | 2410-000 | | $2,822.87 | $5,738,702.44 |
| 07/02/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,876.71 | $5,735,825.73 |
| 07/05/18 | 6397 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | 2018-2019 Blanket Bond Premium Payment- Bond #016030120 | 2300-000 | | $1,728.18 | $5,734,097.55 |
| 08/01/18 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $5,731,124.95 |
| 08/09/18 | 6398 | Omni Management Group, Inc. 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice nos. 6171, 6265, and 6291 for period 5/1/18 through 7/31/18 | 2990-000 | | $1,151.80 | $5,729,973.15 |

Page Subtotals:                                                    $0.00        $18,107.30

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                  Trustee Name: YANN GERON, TRUSTEE                    Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI      Bank Name: EmpireNationalBank
                                                   Account Number/CD#: XXXXXX0361
                                                   Checking Account
Taxpayer ID No: XX-XXX2040                         Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/18 | 6399 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. ACRT015 dated 6/30/18 for Cust. ID J7450, and ACSS273 dated 6/30/18 for Cust. ID CSJKO | 2410-000 | | $2,833.00 | $5,727,140.15 |
| 08/20/18 | 6400 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. ADTL330 dated 7/31/18 for Cust. ID J7450, and ADUC849 dated 7/31/18 for Cust. ID CSJKO | 2410-000 | | $2,833.43 | $5,724,306.72 |
| 08/22/18 | 68 | Computershare | Specialty Cafe & Bakery Inc. stock liquidation | 1229-000 | $0.61 | | $5,724,307.33 |
| 08/22/18 | 68 | Computershare | Specialty Cafe & Bakery Inc. stock liquidation | 1229-000 | $2,770.80 | | $5,727,078.13 |
| 08/22/18 | 68 | Computershare | Specialty Cafe & Bakery Inc. stock liquidation | 1229-000 | $21,574.40 | | $5,748,652.53 |
| 09/11/18 | 69 | Oak Point Partners 5215 Old Orchard Road, Suite 965 Skokie, IL 60077 | Payment re Remnant Asset Sale Payment in full on approved remnant sale | 1229-000 | $10,000.00 | | $5,758,652.53 |
| 09/12/18 | 6401 | Omni Management Group, Inc. 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of invoice no. 6396 for period 8/1/18 through 8/31/18 | 2990-000 | | $1,318.86 | $5,757,333.67 |
| 09/12/18 | 6402 | Omni Management Group, Inc. 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 ATTN: Katie Nownes | Payment of final administrative costs pursuant to order dated 9/11/18 [DE 875] | 2990-000 | | $2,000.00 | $5,755,333.67 |
| 09/12/18 | 6403 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of invoice nos. AEWF413 dated 8/31/18 for Cust. ID J7450, and AEXZ005 dated 8/31/18 for Cust. ID CSJKO | 2410-000 | | $2,714.16 | $5,752,619.51 |
| 09/12/18 | 6404 | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | Payment of final administrative costs pursuant to order dated 9/11/18 [DE 875] for Customer ID J7450, invoice no. 99B9456, and Customer ID CSJKO, invoice no. 99B9455 | 2410-000 | | $46,162.05 | $5,706,457.46 |
| | | | Page Subtotals: | | $34,345.81 | $57,861.50 | |

UST Form 101-7-TDR (10/1/2010) (Page: 392)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0361 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/18 | 6405 | DataInStream LLC PO Box 250 Brookfield, CT 06804 | Payment of final administrative costs pursuant to order dated 9/11/18 [DE 875] | 2990-000 | | $2,200.00 | $5,704,257.46 |
| 09/12/18 | 6406 | Franchise Tax Board P.O. Box 942857 Scaramento, Ca 94257-0531 | Payment of CA taxes for EIN: 94-0922040 | 2820-000 | | $800.00 | $5,703,457.46 |
| 09/12/18 | 6407 | Commissioner of Revenue Services Department of Revenue Services State of Connecticut PO Box 2936 Hartford, CT 06104-2936 | Business Entity Tax Year 2017-2018 re EIN 94-0922040 | 2820-000 | | $250.00 | $5,703,207.46 |
| 12/13/18 | 6408 | YANN GERON 885 Third Avenue, 20th Floor New York, NY 10022 | Distribution | | | $583,652.17 | $5,119,555.29 |
| | | YANN GERON | Final distribution creditor           ($580,903.87) account # representing a payment of 73.61 % per court order. | 2100-000 | | | |
| | | YANN GERON | Final distribution creditor           ($2,748.30) account # representing a payment of 36.23 % per court order. | 2200-000 | | | |
| 12/13/18 | 6409 | Hartford Fire Insurance Company Hank D. Hoffman Hartford Plaza Hartford, Ct 06115 | Final distribution to claim 572 creditor account # representing a payment of 100.00 % per court order. | 2420-000 | | $313.66 | $5,119,241.63 |
| 12/13/18 | 6410 | Nys Dept Of Tax & Finance Bankruptcy Section Po Box 5300 Albany, Ny 12205-0300 | Final distribution to claim 694 creditor account # representing a payment of 100.00 % per court order. | 2820-000 | | $1,622.95 | $5,117,618.68 |
| 12/13/18 | 6411 | State Of California Bankruptcy Section Ms A340 Franchise Tax Board Po Box 2952 Sacramento, Ca 95812-2952 | Final distribution to claim 695 creditor account # representing a payment of 100.00 % per court order. | 2820-000 | | $69.28 | $5,117,549.40 |
| 12/13/18 | 6412 | Reitler Kailas & Rosenblatt LLC 885 Third Avenue, 20th Floor New York, NY 10022 | Distribution | | | $101,911.90 | $5,015,637.50 |

Page Subtotals: $0.00 $690,819.96

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Reitler Kailas & Rosenblatt LLC | Final distribution creditor account # representing a payment of 100.00 % per court order. ($101,655.50) | 3110-000 | | | |
| | | Reitler Kailas & Rosenblatt LLC | Final distribution creditor account # representing a payment of 100.00 % per court order. ($256.40) | 3120-000 | | | |
| 12/13/18 | 6413 | FOX ROTHSCHILD LLP 101 Park Avenue, 17th Floor New York, NY 10178 | Distribution | | | $1,483,737.48 | $3,531,900.02 |
| | | FOX ROTHSCHILD LLP | Final distribution creditor account # representing a payment of 32.04 % per court order. ($1,469,407.36) | 3210-000 | | | |
| | | FOX ROTHSCHILD LLP | Final distribution creditor account # representing a payment of 24.70 % per court order. ($14,330.12) | 3220-000 | | | |
| 12/13/18 | 6414 | CBIZ Accounting, Tax & Advisory of New York, LLC 1065 Avenue of the Americas New York, NY 10018 | Distribution | | | $1,474,584.79 | $2,057,315.23 |
| | | CBIZ Accounting, Tax & Advisory of New York, LLC | Final distribution creditor account # representing a payment of 40.33 % per court order. ($1,458,066.33) | 3410-000 | | | |
| | | CBIZ Accounting, Tax & Advisory of New York, LLC | Final distribution creditor account # representing a payment of 37.14 % per court order. ($16,518.46) | 3420-000 | | | |
| 12/13/18 | 6415 | GlassRatner Advisory & Capital Group, LLC 3424 Peachtree Rd., NE, Suite 2150 Atlanta, GA 30326 | Distribution | | | $45,605.33 | $2,011,709.90 |
| | | GlassRatner Advisory & Capital Group, LLC | Final distribution creditor account # representing a payment of 15.10 % per court order. ($44,888.47) | 3991-000 | | | |

Page Subtotals:                                                                 $0.00        $3,003,927.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GlassRatner Advisory & Capital Group, LLC | Final distribution creditor account # representing a payment of 55.57 % per court order. | ($716.86) | 3992-000 | | | |
| 12/13/18 | 6416 | Bergman v Thelen LLP Settlement | Final distribution creditor account # representing a payment of 50.86 % per court order. | 5300-000 | | $1,982,360.73 | $29,349.17 |
| 12/13/18 | 6417 | Todd R. Regan 4 Spring Lane West Hartford, Ct 06107 | Final distribution to claim 529 creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $4,941.41 | $24,407.76 |
| 12/13/18 | 6418 | Peter E. Strniste, Jr. 8 Wright Drive Avon, Ct. 06001 | Final distribution to claim 534 creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $4,941.41 | $19,466.35 |
| 12/13/18 | 6419 | Tonie Louise Bitseff Marin Legal, Pc 363 Marin Avenue Mill Valley, Ca 94941 | Final distribution to claim 623 creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $4,771.18 | $14,695.17 |
| 12/13/18 | 6420 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $2,152.27 | $12,542.90 |
| 12/13/18 | 6421 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $141.86 | $12,401.04 |
| 12/13/18 | 6422 | State of California | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $97.83 | $12,303.21 |
| 12/13/18 | 6423 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $606.55 | $11,696.66 |

Page Subtotals: $0.00   $2,000,013.24

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631

Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Trustee Name: YANN GERON, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0361

Checking Account

Taxpayer ID No: XX-XXX2040

For Period Ending: 04/25/2019

Blanket Bond (per case limit): $64,217,507.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/18 | 6424 | State of California | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $1,000.81 | $10,695.85 |
| 12/13/18 | 6425 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $2,152.27 | $8,543.58 |
| 12/13/18 | 6426 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $2,152.27 | $6,391.31 |
| 12/13/18 | 6427 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $141.86 | $6,249.45 |
| 12/13/18 | 6428 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $141.86 | $6,107.59 |
| 12/13/18 | 6429 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $606.55 | $5,501.04 |
| 12/13/18 | 6430 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $606.55 | $4,894.49 |
| 12/13/18 | 6431 | Connecticut Department of Revenue Services | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $683.84 | $4,210.65 |
| 12/13/18 | 6432 | Connecticut Department of Revenue Services | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $683.84 | $3,526.81 |

Page Subtotals: $0.00    $8,169.85

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0361
Checking Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/18 | 6433 | Connecticut Department of Revenue Services | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $352.19 | $3,174.62 |
| 12/13/18 | 6434 | Connecticut Department of Revenue Services | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $352.19 | $2,822.43 |
| 12/13/18 | 6435 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $264.14 | $2,558.29 |
| 12/13/18 | 6436 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $156.53 | $2,401.76 |
| 12/13/18 | 6437 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $156.53 | $2,245.23 |
| 12/13/18 | 6438 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $141.86 | $2,103.37 |
| 12/13/18 | 6439 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $141.86 | $1,961.51 |
| 12/13/18 | 6440 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $141.86 | $1,819.65 |
| 12/13/18 | 6441 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $606.55 | $1,213.10 |

Page Subtotals:   $0.00   $2,313.71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

|  |  |
|---|---|
| Case No: 09-15631 | Trustee Name: YANN GERON, TRUSTEE |
| Case Name: THELEN LLP A CALIFORNIA LIMITED LI | Bank Name: EmpireNationalBank |
|  | Account Number/CD#: XXXXXX0361 |
|  | Checking Account |
| Taxpayer ID No: XX-XXX2040 | Blanket Bond (per case limit): $64,217,507.00 |
| For Period Ending: 04/25/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/13/18 | 6442 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $606.55 | $606.55 |
| 12/13/18 | 6443 | United States Treasury | Final distribution creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $606.55 | $0.00 |
| 01/14/19 | 6418 | Peter E. Strniste, Jr. 8 Wright Drive Avon, Ct. 06001 | Final distribution to claim 534 creditor account # representing a payment of 89.34 % per court order. Reversal | 5300-000 | | ($4,941.41) | $4,941.41 |
| 01/14/19 | 6444 | Peter E. Strniste, Jr. 1105 Farmington Avenue West Hartford, CT 06107 | Final distribution to claim 534 creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $4,941.41 | $0.00 |
| 02/08/19 | 6419 | Tonie Louise Bitseff Marin Legal, Pc 363 Marin Avenue Mill Valley, Ca 94941 | Final distribution to claim 623 creditor account # representing a payment of 89.34 % per court order. Reversal | 5300-000 | | ($4,771.18) | $4,771.18 |
| 02/08/19 | 6445 | Tonie Louise Bitseff c/o Buchalter 1301 5th Avenue Suite #3100 Seattle, Washington 98101 | Final distribution to claim 623 creditor account # representing a payment of 89.34 % per court order. | 5300-000 | | $4,771.18 | $0.00 |
| 03/20/19 | 6406 | Franchise Tax Board P.O. Box 942857 Scaramento, CA 94257-0531 | Payment of CA taxes for EIN: 94-0922040 Reversal Check was inadvertently mailed to NJ Taxing Authority and returned. Void approved by Trustee on 3/19/19. | 2820-000 | | ($800.00) | $800.00 |
| 03/20/19 | 6446 | Franchise Tax Board P.O. Box 942857 Scaramento, CA 94257-0531 | Payment of CA taxes for EIN: 94-0922040 | 2820-000 | | $800.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $17,069,779.23 | $17,069,779.23 |
| Less: Bank Transfers/CD's | $4,204,098.32 | $6,550.00 |
| Page Subtotals: | $0.00 | $1,213.10 |

| | | |
|---|---|---|
| Subtotal | $12,865,680.91 | $17,063,229.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $12,865,680.91 | $17,063,229.23 |

Exhibit 9

Page Subtotals:                    $0.00              $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631                                                    Trustee Name: YANN GERON, TRUSTEE                Exhibit 9
Case Name: THELEN LLP A CALIFORNIA LIMITED LI                        Bank Name: EmpireNationalBank
                                                                     Account Number/CD#: XXXXXX0455
                                                                     Tax Account
Taxpayer ID No: XX-XXX2040                                           Blanket Bond (per case limit): $64,217,507.00
For Period Ending: 04/25/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/13 | | Transfer from Acct# XXXXXX0361 | Transfer of Funds for Payment of 2012 Form IT 204-LL | 9999-000 | $500.00 | | $500.00 |
| 03/05/13 | | NYS Dept. Of Taxation And Finance | Filing fee for 2012 Gen. Corp. tTaxes | 2820-000 | | $500.00 | $0.00 |
| 02/25/14 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds - NYS Tax Filing Fee | 9999-000 | $1,500.00 | | $1,500.00 |
| 03/05/14 | | NYS Corporation Tax | ACH Debit for Payment of Fees | 2820-000 | | $1,500.00 | $0.00 |
| 04/08/14 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds- CA State Taxes Due for 2013 | 9999-000 | $800.00 | | $800.00 |
| 04/16/14 | | California Franchise Tax Board | Payment of 2013 Taxes | 2820-000 | | $800.00 | $0.00 |
| 02/23/15 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds | 9999-000 | $500.00 | | $500.00 |
| 03/02/15 | | New York State Department of Taxation and Finance | Filing Fee for 2014 State Form IT-204-LL | 2820-000 | | $500.00 | $0.00 |
| 04/15/15 | | California Franchise Tax Board | Payment of 2014 Taxes | 2820-000 | | $800.00 | ($800.00) |
| 04/16/15 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds- CA Franchise Tax | 9999-000 | $800.00 | | $0.00 |
| 02/23/16 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds- NYS Filing Fee re Form IT-204-LL for Tax Year 2015 | 9999-000 | $50.00 | | $50.00 |
| 03/02/16 | | New York State Department of Taxation and Finance | Filing Fee for 2015 NYS Form IT-204-LL | 2820-000 | | $50.00 | $0.00 |
| 04/04/16 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds- CA Franchise Tax | 9999-000 | $800.00 | | $800.00 |
| 04/18/16 | | California Franchise Tax Board | Payment of 2015 Taxes | 2820-000 | | $800.00 | $0.00 |
| 03/08/17 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds- CA Franchise Tax | 9999-000 | $800.00 | | $800.00 |
| 03/16/17 | | California Franchise Tax Board | Payment of 2016 Taxes | 2820-000 | | $800.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0455
Tax Account
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/18 | | Transfer from Acct # xxxxxx0361 | Transfer of Funds- 2017 CA Franchise Tax | 9999-000 | $800.00 | | $800.00 |
| 03/15/18 | | California Franchise Tax Board | Payment of 2017 Taxes | 2820-000 | | $800.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $6,550.00 | $6,550.00 |
| Less: Bank Transfers/CD's | $6,550.00 | $0.00 |
| Subtotal | $0.00 | $6,550.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $6,550.00 |

Page Subtotals:                    $800.00          $800.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-15631
Case Name: THELEN LLP A CALIFORNIA LIMITED LI

Taxpayer ID No: XX-XXX2040
For Period Ending: 04/25/2019

Trustee Name: YANN GERON, TRUSTEE
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0547

Settling Partner Group
Blanket Bond (per case limit): $64,217,507.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/12 | 40 | Rand Peppas 41 Marlpit Pl. Middletown, NJ 07748-2028 | Partner Settlement Payment | 1249-000 | $50,560.00 | | $50,560.00 |
| 12/19/12 | 40 | Robert S Mower 307 E 12th St. Apt. 4C New York, NY 10003-7262 | Partner Settlement Payment | 1249-000 | $9,026.00 | | $59,586.00 |
| 12/19/12 | 40 | Jason R. Goldstein 127 West 96th Street, Apt. 3CD New York, Ny 10025-6467 | Partner Settlement Payment | 1249-000 | $21,546.00 | | $81,132.00 |
| 12/19/12 | 40 | Scott A. Weinberg 35 West 90th Street, #4/5 A New York, NY 10024 | Partner Settlement Payment | 1249-000 | $58,471.00 | | $139,603.00 |
| 12/19/12 | 40 | Marc B. Friedman 2 Avery Road Bloomfield CT 06002-4318 | Partner Settlement Payment | 1249-000 | $33,093.00 | | $172,696.00 |
| 12/19/12 | 40 | Robert M. Unger | Partner Settlement Payment | 1249-000 | $61,484.00 | | $234,180.00 |
| 12/19/12 | 40 | Elissa B. Steiner 27 Stony Hollow Chappaqua, NY 10514 | Partner Settlement Payment | 1249-000 | $203,626.00 | | $437,806.00 |
| 12/27/12 | 40 | R. Kenneth MacCallum 11 Tall Oaks Road Wilton, CT 06897-1337 | Settlement Check from Steiner Group Stmt_MacCallum | 1249-000 | $37,194.00 | | $475,000.00 |
| 02/25/13 | | Transfer to Acct# XXXXXX0361 | Transfer of Funds, as Order Became Final. | 9999-000 | | $475,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $475,000.00 | $475,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $475,000.00 |
| Subtotal | $475,000.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $475,000.00 | $0.00 |

Page Subtotals:    $475,000.00    $475,000.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0361 - Checking Account | $12,865,680.91 | $17,063,229.23 | $0.00 |
| XXXXXX0455 - Tax Account | $0.00 | $6,550.00 | $0.00 |
| XXXXXX0547 - Settling Partner Group | $475,000.00 | $0.00 | $0.00 |
| XXXXXX3608 - Tax Account | $0.00 | $500.00 | $0.00 |
| XXXXXX3926 - Checking Account | $10,134,947.07 | $2,064,797.86 | $0.00 |
| XXXXXX3971 - Checking Account | $1,638,221.76 | $6,484,225.74 | $0.00 |
| XXXXXX4022 - Client File Transfer | $364,006.91 | $143.73 | $0.00 |
| XXXXXX4145 - Art Sale | $143,284.64 | $1,694.73 | $0.00 |
| XXXXXX4284 - Tax Account | $0.00 | $0.00 | $0.00 |
|  | $25,621,141.29 | $25,621,141.29 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $0.00 |
|---|---|
| Total Net Deposits: | $25,621,141.29 |
| Total Gross Receipts: | $25,621,141.29 |